## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| Mishti Holdings LLC, *et al.*,[1] | Case No. 19-11813 (CSS) |
| Debtors. | Jointly Administered |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                            )  ss:
COUNTY OF KINGS    )

I, Calvin E. Dickson, declare:

1.     I am over the age of 18 years and not a party to these chapter 11 cases.

2.     I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.     On the 22nd day of August, 2019, DRC, under my supervision, caused a true and accurate copy of the *Notice of Chapter 11 Bankruptcy Case* (Docket No. 65), to be served via Electronic Mail upon the parties as set forth on Exhibit 1; and via First Class US Mail upon the parties as set forth on Exhibit 2, attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 23rd day of August, 2019, Brooklyn, New York.

By       *[signature]*

Calvin E. Dickson

Sworn before me this
23rd day of August, 2019

*[signature]*
Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
COMM. EXP. *September 14, 2021*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtors' federal EIN, are as follows: Mishti Holdings LLC (1193); Lolli and Pops, Inc. (1938); and Meetha Ventures LLC (3065). The Debtors' mailing address is 111 Ellis Street, Floor 5, San Francisco, California 94102.

# EXHIBIT 1

**Mishti Holdings LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000005P001-1424S-003 | 000031P001-1424S-003 | 000072P001-1424S-003 | 000073P001-1424S-003 |
| ALBANESE CONFECTIONERY GROUP | AMERICAN WHOLESALE LIGHTING INC | BALLARD SPAHR LLP | BALLARD SPAHR LLP |
| LAURA KAZDOY | BRUCE NICHOLAS | DUSTIN P BRANCH, ESQ | LESLIE C HEILMAN, ESQ |
| PO BOX 71885 | 1725 ROTAN DR | 2029 CENTURY PARK EAST STE 800 | 919 N MARKET ST., 11TH FLOOR |
| CHICAGO IL 60694-1885 | LIVERMORE CA 94551 | LOS ANGELES CA 90067-2909 | WILMINGTON DE 19801-3034 |
| LAURAK@ALBANESECONFECTIONERY.COM | BNICHOLAS@AWLIGHTING.COM | BRANCHD@BALLARDSPAHR.COM | HEILMANL@BALLARDSPAHR.COM |
| | | | |
| 000001P001-1424S-003 | 000019P001-1424S-003 | 000013P001-1424S-003 | 000044P001-1424S-003 |
| BROOKFIELD PROPERTY REIT, INC.,AS AGENT | CONNOR GROUP GLOBAL SVC LLC | DEBBAS GOURMET LLC | DELAWARE ATTORNEY GENERAL |
| KRISTEN N PATE | KAILEY COLE | CHANA KHOUT | BANKRUPTCY DEPT |
| SVP & SENIOR ASSOCIATE GENERAL COUNSEL | DEPT 3748 | 2794 N LARKIN AVE | CARVEL STATE OFFICE BLDG |
| 350 N ORLEANS ST., STE 300 | PO BOX 123748 | FRESNO CA 93727 | 820 N FRENCH ST 6TH FL |
| CHICAGO IL 60654- 1607 | DALLAS TX 75312-3748 | CHANA@DEBBASGOURMET.COM | WILMINGTON DE 19801 |
| BK@BROOFFIELDPROPERTIESRETAIL.COM | KAILEY.COLE@CONNORGP.COM | | ATTORNEY.GENERAL@STATE.DE.US |
| | | | |
| 000049P001-1424S-003 | 000050P001-1424S-003 | 000051P001-1424S-003 | 000052P001-1424S-003 |
| DELAWARE DIVISION OF REVENUE | DELAWARE SECRETARY OF STATE | DELAWARE SECRETARY OF STATE | DELAWARE STATE TREASURY |
| ZILLAH A FRAMPTON | DIV OF CORPORATIONS FRANCHISE TAX | DIVISION OF CORPORATIONS | BANKRUPTCY DEPT |
| CARVEL STATE OFFICE BUILD 8TH FL | PO BOX 898 | 401 FEDERAL ST STE 4 | 820 SILVER LAKE BLVD |
| 820 N FRENCH ST | DOVER DE 19903 | DOVER DE 19901 | STE 100 |
| WILMINGTON DE 19801 | DOSDOC_FTAX@STATE.DE.US | DOSDOC_FTAX@STATE.DE.US | DOVER DE 19904 |
| FASNOTIFY@STATE.DE.US | | | STATE.TREASURER@STATE.DE.US |
| | | | |
| 000014P001-1424S-003 | 000026P001-1424S-003 | 000002P001-1424S-003 | 000061P001-1424S-003 |
| ECHELON FINE PRINTING | FINN DANIELS INC | FIRST REPUBLIC BANK | FIRST REPUBLIC BANK |
| DAVID SILK | SARAH RHEIN | MARGARET MAK | COMMERCIAL LOAN OPERATIONS |
| ACCOUNTS RECEIVABLE | 2145 FORD PKWY STE 301 | 111 PINE ST | 111 PINE ST |
| 1885 NORTHWAY DR | SAINT PAUL MN 55116 | 9TH FLOOR | 9TH FL |
| NORTH MANKATO MN 56003 | SRHEIN@FINN-DANIELS.COM | SAN FRANCISCO CA 94111 | SAN FRANCISCO CA 94111 |
| DAVID@TCTAYCAL.COM | | MMAK@FIRSTREPUBLIC.COM | MMAK@FIRSTREPUBLIC.COM |
| | | | |
| 000004P001-1424S-003 | 000008P001-1424S-003 | 000028P001-1424S-003 | 000011P002-1424S-003 |
| FIRST SOURCE VA | G AND J HOLDINGS | GARDEN STATE PLAZA | HORIZON RETAIL CONSTRUCTION INC |
| LORETTA MANNING | MIKE ROGERSON | ERICA GONZALES | LEGAL DEPT. |
| 3612 LAGRANGE PKWY | 135 LUNDQUIST DR | PO BOX 56816 | 9999 E EXPLORATION CT |
| TOANO VA 23168 | BRAINTREE MA 02184 | LOS ANGELES CA 90074-6816 | STURTEVANT WI 53177 |
| LORETTA.MANNING@FIRST-SOURCE.COM | MIKER@CANDY.COM | ERICA.GONZALES@URW.COM | LEGAL@HORIZONRETAIL.COM |
| | | | |
| 000018P001-1424S-003 | 000062P001-1424S-003 | 000062P001-1424S-003 | 000062P001-1424S-003 |
| HOUSE SINCLAIR | HUGHES HUBBARD AND REED LLP | HUGHES HUBBARD AND REED LLP | HUGHES HUBBARD AND REED LLP |
| LILITH ORTIZ | KATHRYN A COLEMAN CHRIS GARTMAN JEFF MARGOLIN | KATHRYN A COLEMAN CHRIS GARTMAN JEFF MARGOLIN | KATHRYN A COLEMAN CHRIS GARTMAN JEFF MARGOLIN |
| 2301 EAST 7TH ST STE A344 | ONE BATTERY PK PLZ | ONE BATTERY PK PLZ | ONE BATTERY PK PLZ |
| LOS ANGELES CA 90023 | NEW YORK NY 10004-1482 | NEW YORK NY 10004-1482 | NEW YORK NY 10004-1482 |
| LILITH@HOUSE-SINCLAIR.COM | KATIE.COLEMAN@HUGHESHUBBARD.COM | JEFF.MARGOLIN@HUGHESHUBBARD.COM | CHRIS.GARTMAN@HUGHESHUBBARD.COM |

**Mishti Holdings LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

08/22/2019 11:53:02 AM

---

000025P002-1424S-003
JORDAN CREEK TOWN CENTER
JULIE BOWDEN
SDS-12-2423
PO BOX 86
MINNEAPOLIS MN 55486-2423
JULIE.BOWDEN@BROOKFIELDPROPERTIESRETAIL.COM

000003P001-1424S-003
KATERRA RENOVATIONS LLC
AARON LILES
3200 EARHART DR
CARROLLTON TX 75006
AARON.LILES@KATERRA.COM

000063P001-1424S-003
KELLEY DRYE & WARREN LLP
ROBERT L LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178
KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM

000063P001-1424S-003
KELLEY DRYE & WARREN LLP
ROBERT L LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178
RLEHANE@KELLEYDRYE.COM

000034P001-1424S-003
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN, ESQ
919 NORTH MARKET ST., STE 460
WILMINGTON DE 19801
SKAUFMAN@SKAUFMANLAW.COM

000021P001-1424S-003
LE BELGE CHOCOLATIERS
ILENE KAUFMAN
761 SKYWAY CT
NAPA CA 94558
IKAUFMAN@ASTORCHOCOLATE.COM

000065P001-1424S-003
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ELIZABETH WELLER
2777 N STEMMONS FREEWAY STE 1000
DALLAS TX 75207
DALLAS.BANKRUPTCY@PUBLICANS.COM

000006P001-1424S-003
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
DON STECKER
277 NAVARRO ST., STE 300
SAN ANTONIO TX 78205
SANANTONIO.BANKRUPTCY@PUBLICANS.COM

000023P001-1424S-003
MANAGEMENT RESOURCES SYSTEMS INC
MICHAEL SWAIM
1907 BAKER RD
HIGH POINT NC 27263
mswaim@mrs1977.com

000056P001-1424S-003
MICHIGAN DEPT OF TREASURY, TAX POL DIV
LITIGATION LIAISON
430 WEST ALLEGAN ST
2ND FL AUSTIN BLDG
LANSING MI 48922
statetreasurer@michigan.gov

000064P001-1424S-003
MONZACK MERSKY MCLAUGHLIN AND BROWDER PA
RACHEL B MERSKY;BRIAN J MCLAUGHLIN
1201 N ORANGE ST STE 400
WILMINGTON DE 19801
RMERSKY@MONLAW.COM

000064P001-1424S-003
MONZACK MERSKY MCLAUGHLIN AND BROWDER PA
RACHEL B MERSKY;BRIAN J MCLAUGHLIN
1201 N ORANGE ST STE 400
WILMINGTON DE 19801
BMCLAUGHLIN@MONLAW.COM

000022P001-1424S-003
NOA BRANDS AMERICA
MICHELLE ROMERO
1460 OVERLOOK DR
LAFAYETTE CO 80026
MROMERO@NOABRANDS.COM

000067P001-1424S-003
NOLD MUCHINSKY PLLC
BRIAN MUCHINSKY; THOMAS STONE
10500 NE 8TH ST STE 930
BELLEVUE 98004
BMUCHINSKY@NOLDMUCHLAW.COM

000067P001-1424S-003
NOLD MUCHINSKY PLLC
BRIAN MUCHINSKY; THOMAS STONE
10500 NE 8TH ST STE 930
BELLEVUE 98004
TSTONE@NOLDMUCHLAW.COM

000057P003-1424S-003
OFFICE OF THE US TRUSTEE
US DEPARTMENT OF JUSTICE
JANE LEAMY, TRIAL ATTORNEY
844 KING ST
STE 2207
WILMINGTON DE 19801
Jane.M.Leamy@usdoj.gov

000043P001-1424S-003
PAXION CAPITAL LP
2400 SAND HILL RD
STE 100
MENLO PARK CA 94025
JIMMY@PAXION.COM

000043P001-1424S-003
PAXION CAPITAL LP
2400 SAND HILL RD
STE 100
MENLO PARK CA 94025
BILLY@PAXION.COM

000043P001-1424S-003
PAXION CAPITAL LP
2400 SAND HILL RD
STE 100
MENLO PARK CA 94025
DAVID@PAXION.COM

000043P001-1424S-003
PAXION CAPITAL LP
2400 SAND HILL RD
STE 100
MENLO PARK CA 94025
DAVID@PAXION.COM

000016P001-1424S-003
PEARL RESOURCING LLC
EMILY ANNE PAGE
1920 MCKINNEY AVE FLR 7
DALLAS TX 75201
EMILY@PEARLRESOURCING.NET

000017P001-1424S-003
RAVICO USA LLC
JAMIE FINERAN
PO BOX 19
RIDERWOOD MD 21139
JAMIE.FINERAN@RAVICOUSA.COM

000007P001-1424S-003
RETAIL CONTRACTING GROUP INC
JENNIFER WHELAN
3880 N LAVERNE AVE STE 215
LAKE ELMO MN 55042
JWHELAN@RETAILCONTRACTINGGROUP.COM

000009P001-1424S-003
S WALTER PACKAGING
DONNA STEVENSON
PO BOX 71225
PHILADELPHIA PA 19176-6225
DSTEVENSON@SWALTER.COM

# Mishti Holdings LLC, et al.
## Electronic Mail
## Exhibit Pages

000045P001-1424S-003
SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE  BANKRUPTCY DEPT
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022
BANKRUPTCYNOTICESCHR@SEC.GOV

000045P001-1424S-003
SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE  BANKRUPTCY DEPT
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022
NYROBANKRUPTCY@SEC.GOV

000046P001-1424S-003
SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549
SECBANKRUPTCY@SEC.GOV

000047P001-1424S-003
SECURITIES AND EXCHANGE COMMISSION
PHIL OFC   BANKRUPTCY DEPT
ONE PENN CTR
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103
SECBANKRUPTCY@SEC.GOV

000032P001-1424S-003
SIMON PROPERTY GROUP LP
RONALD M TUCKER, ESQ
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204
RTUCKER@SIMON.COM

000070P001-1424S-003
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
KIMBERLY A WALSH, ASST ATTORNEY GENERAL
ATTORNEY GENERAL'S OFFICE
BANKRUPTCY & COLLECTION DIVISION
P O BOX 12548
AUSTIN TX 78711-2548
BK-KWALSH@OAG.TEXAS.GOV

000027P002-1424S-003
THE SHOPS AT LA CANTERA
JULIE BOWDEN
SDS-12-2532
PO BOX 86
MINNEAPOLIS MN 55486-2532
JULIE.BOWDEN@BROOKFIELDPROPERTIESRETAIL.COM

000033P001-1424S-003
THE TAUBMAN COMPANY
ANDREW S CONWAY, ESQ
200 EAST LONG LAKE ROAD STE 300
BLOOMFIELD HILLS MI 48304
ACONWAY@TAUBMAN.COM

000015P001-1424S-003
TRIANGLE SIGN AND SVC LLC
STEPHANIE ILLIANO
11 AZAR CT
PO BOX 24186
BALITIMORE MD 21227
STEPHANIE.ILLIANO@TRIANGLESIGN.COM

000020P001-1424S-003
TYSON'S CORNER HOLDINGS LLC
RACHEL DOUGLAS
PO BOX 849554
LOS ANGELES CA 90084-9554
RACHEL.DOUGLAS@MACERICH.COM

000010P001-1424S-003
ULTRA-COLOR CORP
SUE FAZIO
658 FEE FEE RD
ST LOUIS MO 63043
SUEF@ULTRACOLOR.COM

000012P001-1424S-003
UNLIMITED INNOVATIONS INC
TERRY BUCHHOLZ
PO BOX 26
PLATTSMOUTH NE 68048
TERRY@UNLIMITEDINNOVATIONSINC.COM

000059P001-1424S-003
US ATTORNEY FOR DELAWARE
CHARLES OBERLY  ELLEN SLIGHTS
1007 N ORANGE ST
STE 700
WILMINGTON DE 19801
USADE.ECFBANKRUPTCY@USDOJ.GOV

000060P001-1424S-003
US EPA REG 3, OFFICE OF REG COUNSEL
BANKRUPTCY DEPT
1650 ARCH ST
PHILADELPHIA PA 19103
R3PUBLIC@EPA.GOV

000006P001-1424S-003
VH CREATIONS INC
VIVIAN HAMUI
1753 EAST 5TH ST
BROOKLYN NY 11223
VIVIAN@VHCREATIONS.COM

000029P001-1424S-003
VOSGES HAUT CHOCOLAT LLC
GABRIELA BECERRA
DRAWER # 2373
PO BOX 5935
TROY MI 48007-5935
GBECERRA@VOSGESCHOCOLATE.COM

000024P001-1424S-003
WASHINGTON SQUARE
RACHEL DOUGLAS
PPR WASHINGTON SQUARE LLC
PO BOX 849471
LOS ANGELES CA 90084-9471
RACHEL.DOUGLAS@MACERICH.COM

000069P002-1424S-003
WHITEFORD, TAYLOR & PRESTON LLC
STEPHEN B. GERALD; RICHARD W. RILEY
THE RENAISSANCE CENTRE
405 NORTH KING ST STE 500
WILMINGTON DE 19801
SGERALD@WTPLAW.COM

000069P002-1424S-003
WHITEFORD, TAYLOR & PRESTON LLC
STEPHEN B. GERALD; RICHARD W. RILEY
THE RENAISSANCE CENTRE
405 NORTH KING ST STE 500
WILMINGTON DE 19801
RRILEY@WTPLAW.COM

000068P001-1424S-003
WHITEFORD, TAYLOR & PRESTON, LLP
KEVIN G. HROBLAK
SEVEN SAINT PAUL ST STE 1500
BALTIMORE MD 21202
KHROBLAK@WTPLAW.COM

000030P002-1424S-003
WILLOWBROOK MALL LLC
JULIE BOWDEN
SDS-12-2767
PO BOX 86
MINNEPOLIS MN 55486-2767
JULIE.BOWDEN@BROOKFIELDPROPERTIESRETAIL.COM

000042P001-1424S-003
YOUNG CONAWAY STARGATT AND TAYLOR
MICHAEL NESTOR
1000 NORTH KING ST
WILMINGTON DE 19801
MNESTOR@YCST.COM

Records Printed :   70

# EXHIBIT 2

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

005271P001-1424A-003
2008 LAILA JOYCE TARRAF
REVOCABLE TRUST UAD 9/22/08
31 CHANTICLEER ST
LARKSPUR CA 94939

005177P001-1424A-003
2029 TWO MALL OWNER LLC
200 EAST LONG LAKE RD
STE 300
BLOOMFIELD HILLS MI 48304-2324

001157P001-1424A-003
23RD GROUP
4944 PARKWAY PLZ BLVD
STE 400
CHARLOTTE NC 28217

001158P001-1424A-003
3 FACE CONSULTING
608 SOUTH EAST 6TH ST
STE 1
FORT LAUDERDALE FL 33301

005178P001-1424A-003
49 POWEL STREET PARTNERS LLC
570 OAK PK DR
SAN FRANCISCO CA 94131

001159P001-1424A-003
5 STAR BACKFLOW SVC
8512 122ND AVE NE 248
KIRKLAND WA 98033

001161P001-1424A-003
A AND A CANDY CO
500 S ATLANTIC AVE
OCEAN CITY MD 21842

001160P001-1424A-003
A PRIORI SPECIALTY FOOD
314 SOUTH 300 WEST
SALT LAKE CITY UT 84101

002037P001-1424A-003
ANTHONY D ABABON
4415 SHEPARD RD NE
ALBUQUERQUE NM 87110

002038P001-1424A-003
ISAIAH JAVIER ABADIA
3362 WOODBURN RD
APT 23
ANNANDALE VA 22003

002039P001-1424A-003
CHRISTOPHER ABANTAO
14331 HILLARD GREEN LN
HOUSTON TX 77047

002040P001-1424A-003
MYSHELL ABARCA-AGUILAR
6771 BLONDO ST
OMAHA NE 68104

002041P001-1424A-003
MARISETH S ABAT
387 DON BASILLO WAY
SAN JOSE CA 95123

002042P001-1424A-003
KATIU E ABBEY-ACHINDIBA
96 EAST CENTRAL ST
NATICK MA 01760

002043P001-1424A-003
BENJAMIN G ABBOTT
29 HIGH LEDGE AVE
WELLESLEY MA 02482

001164P001-1424A-003
ABCO MECHANICAL CONTRACTORS INC
475 BARNEVELD AVE
SAN FRANCISCO CA 94124

001165P001-1424A-003
ABDALLAH CANDIES INC
6075 147TH ST WEST
APPLE VALLEY MN 55124

002044P001-1424A-003
MOHAMMAD H ABDI
1603 CRESCENT OAK DR
MISSOURI CITY TX 77459

002045P001-1424A-003
DAWN ABRAHAMSON
5711 N 24TH ST
OMAHA NE 68110

002046P001-1424A-003
JAZMINE K ABRAMS
4119 HUGHES LEA
TUCKER GA 30084

002047P001-1424A-003
FADI M ABU HARDAN
240 N 8TH ST
PROSPECT PARK NJ 07508

002048P001-1424A-003
AMRO YOUSEF ABUGHANNAM
14616 STONE CROSSING CT
CENTREVILLE VA 20120

002049P001-1424A-003
IBRAHIM ABURISH
2006 PEACH ORCHARD DR
FALLS CHURCH VA 22043

001166P001-1424A-003
ACADEMY FIRE LIFE SAFETY LLC
42 BROADWAY
LYNBROOK NY 11563

000057P001-1424A-003
ACCENTURE
ACCENTURE IL - LOCKBOX 29889
131 S DEARBORN
6TH FL
CHICAGO IL 60603

005157P001-1424A-003
ACCESS BANK
LEGAL DEPT
8712 W DODGE RD
OMAHA NE 68114

000126P001-1424A-003
ACCOUNTEMPS
PO BOX 743295
LOS ANGELES CA 90074-3295

000121P001-1424A-003
ACCOUNTING PRINCIPALS, INC
DEPT CH 14031
PALATINE IL 60055-4031

# Mishti Holdings LLC, et al.
## Exhibit Pages

000084P001-1424A-003
ACCURATE TESTING
13609 WALLACE DR
PLATTSMOUTH NE 68048

001167P001-1424A-003
ACE FIRE EXTINGUISHER SVC INC
5117 COLLEGE AVE
COLLEGE PARK MD 20740

001168P001-1424A-003
ACE GLASS CO
381 11TH ST
SAN FRANCISCO CA 94103

002050P001-1424A-003
YVETTE C ACEVEDO
136 S MANHATTAN PL # 5
LOS ANGELES CA 90004

002051P001-1424A-003
ZACKERY L ACEVEDO
836 MAIN ST
NORTHAMPTON PA 18067

001169P001-1424A-003
ACIES ENGINEERING
3371 OLCOTT ST
SANTA CLARA CA 95054

001170P001-1424A-003
ADA COCACOLA AND DR PEPPER
PO BOX 1607
ADA OK 74821

001171P001-1424A-003
ADAM ROE
2002 ANNAPOLIS MALL SPACE 130
ANNAPOLIS MD 21401

000134P001-1424A-003
ALEXANDREA D ADAMS
20843 LANDMARK DR
HARRAH OK 73045

002052P001-1424A-003
AMANDA ADAMS
702 HARRINGTON AVE
BELLEVUE NE 68005

002053P001-1424A-003
ASHLEY CLAIRE ADAMS
8009 NE 142ND ST
KIRKLAND WA 98034

002054P001-1424A-003
MASON ADAMS
30929 19TH PL SW
FEDERAL WAY WA 98023

000122P001-1424A-003
ADECCO EMPLOYMENT SVC
DEPT LA 21403
PASADENA CA 91185-1403

002055P001-1424A-003
GRACE ANNE M ADER
5895 W KOOTENAI ST
BOISE ID 83705

002056P001-1424A-003
ZOE ADES
1300 MIDWOOD PL
SILVER SPRING MD 20910

002058P001-1424A-003
BABAJIDE O ADESINA
1101 WEST COLUMBIA AVE
APT 310
CHICAGO IL 60626

002059P001-1424A-003
SHANEKA ADKINS
208 MEMPHIS ST
UNIT 303
DURHAM NC 27707

005119P001-1424A-003
ADMIRAL INSURANCE CO
1000 HOWARD BLVD STE 300
PO BOX 5430
MT LAUREL NJ 08054

001172P001-1424A-003
ADP LLC
PO BOX 842875
BOSTON MA 02284-2875

001177P001-1424A-003
ADP SCREENING AND SELECTION SVC
PO BOX 645177
CINCINNATI OH 45264-5177

000106P001-1424A-003
AED GROUP 2
4630 E CAMELBACK RD
PHOENIX AZ 85018

000135P001-1424A-003
FELICIA Y AEIN
10126 OWEN BROWN RD
COLUMBIA MD 21044

002057P001-1424A-003
ARIEL AETONU
3240 BRAHMS DR
LAS VEGAS NV 89146

002060P001-1424A-003
NADIA AFZAL
42 COPPERLEAF DR
SPRING TX 77381

002061P001-1424A-003
CAMILLE AGERS
1115 CASUAL WAY
SAN JOSE CA 95120

002062P001-1424A-003
CARL D AGERS
1115 CASUAL WAY
SAN JOSE CA 95120

000988P001-1424A-003
AGRICULTURAL COMMISSIONER WEIGHTS AND MEASURE
11012 GARFIELD AVE
SOUTH GATE CA 90280

002063P001-1424A-003
IRVING AGUILAR
33 KNAPP AVE
CLIFTON NJ 07011

## Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 002064P001-1424A-003<br>KRISTBELL A AGUILAR<br>7777 S LEWIS AVE<br>TULSA OK 74136 | 002065P001-1424A-003<br>DIAMOND AGUINALDO<br>5626 BARTLETT RIDGE CT<br>LAS VEGAS NV 89141 | 002066P001-1424A-003<br>AALIYAH A AGUIRRE<br>4408 NW 14TH ST<br>OKLAHOMA CITY OK 73107 | 000136P001-1424A-003<br>BIRIDIANA AGUIRRE<br>2612 DOIDGE AVE<br>PINOLE CA 94564 |
| 002067P001-1424A-003<br>PAULA ANN AHART<br>5831 REED LN<br>UNIT 121<br>SALEM OR 97306 | 000137P001-1424A-003<br>AGHILES F AHMIM<br>1820 DALMATION DR<br>MCLEAN VA 22101 | 001173P001-1424A-003<br>AIDAN<br>18805 ASPESI DR<br>SARATOGA CA 95070 | 002068P001-1424A-003<br>REBECCA A AIELLO<br>810 NEW YORK AVE<br>RARITAN NJ 08869 |
| 002069P001-1424A-003<br>AMBER AINSWORTH<br>158 BARRETT PL<br>EDMOND OK 73003 | 002070P001-1424A-003<br>REBECCA AINSWORTH<br>12121 AUDELIA RD APT 1302<br>DALLAS TX 75243 | 001174P001-1424A-003<br>AIR AUTHORITY LLC<br>2554 BOARDWALK ST<br>SAN ANTONIO TX 78217 | 002071P001-1424A-003<br>CATHERINE J AIREY<br>808 NOLSTEAD CT<br>RALEIGH NC 27614 |
| 001175P001-1424A-003<br>AIRGAS USA LLC<br>PNC BANK<br>PO BOX 676015<br>DALLAS TX 75267-6015 | 000138P001-1424A-003<br>MOJISOLA O AJANAKU<br>9640 NORFOLK AVE<br>LAUREL MD 20723 | 001673P001-1424A-003<br>MOJISOLO AJANAKU<br>9640 NORFOLK AVE<br>LAUREL MD 20723 | 000139P001-1424A-003<br>SHAYLA AKAMINE<br>1241 121ST AVE NE<br>APT A208<br>BELLEVUE WA 98005 |
| 000140P001-1424A-003<br>LARISSA M AKERS<br>5147 O SULLIVAN DR<br>LOS ANGELES CA 90032 | 002072P001-1424A-003<br>SEDA AKMAN<br>167 MERILINE AVE<br>APT A<br>WOODLAND PARK NJ 07424 | 001176P001-1424A-003<br>AL NASSMA CHOCOLATE LLC<br>PO BOX 117584<br>DUBAI<br>UNITED ARAB EMIRATES | 002073P001-1424A-003<br>EBONY IVANA ALAMILLO<br>3700 RANDOLPH AVE<br>LOS ANGELES CA 90032 |
| 001178P001-1424A-003<br>ALAMO CANDY CO<br>2738 BLANCO RD<br>SAN ANTONIO TX 78212 | 000005P001-1424S-003<br>ALBANESE CONFECTIONERY GROUP<br>LAURA KAZDOY<br>PO BOX 71885<br>CHICAGO IL 60694-1885 | 001179P001-1424A-003<br>ALBANESE CONFECTIONERY GROUP<br>PO BOX 71885<br>CHICAGO IL 60694-1885 | 001180P001-1424A-003<br>ALBERT URESTI MPA PCC<br>BEXAR COUNTY TAX ASSESSOR COLLECTOR<br>POBOX 2903<br>SAN ANTONIO TX 78299 |
| 002074P001-1424A-003<br>HAKEEM M ALBO'JARAB<br>31320 BEECHWOOD AVE<br>GARDEN CITY MI 48135 | 002075P001-1424A-003<br>LIANDA NANCIE ALCINDOR<br>146 MURRY HILL DR<br>LANCASTER PA 17601 | 002076P001-1424A-003<br>ALLYSON G ALDERMAN<br>4410 N AYDELOTTE AVE<br>SHAWNEE OK 74804 | 001181P001-1424A-003<br>ALDERWOOD MALL LLC<br>SDS-12-3019<br>PO BOX 86<br>MINNEAPOLIS MN 55486-3019 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002077P001-1424A-003<br>ANDREW ROSS ALEXANDER<br>4448 CHERRY CT<br>ZACHARY LA 70791 | 002078P001-1424A-003<br>HANNAH E ALEXANDER<br>460 MUNROE FALLS AVE<br>APT 19<br>CUYAHOGA FALLS OH 44221 | 000141P001-1424A-003<br>MICHELLE ALFARO<br>9400 COVENTRY SQUARE DR<br>#2015<br>HOUSTON TX 77099 | 002079P001-1424A-003<br>ALEXIS C ALFORD<br>210 NW 44TH ST<br>APT D<br>LAWTON OK 73505 |
| 002080P001-1424A-003<br>ROHA ALI<br>9313 SPRINGBROOKE CIR<br>LOUISVILLE KY 40241 | 000142P001-1424A-003<br>SEZAA A ALI<br>6303 LOGAN CREEK LN<br>SUGAR LAND TX 77479 | 002081P001-1424A-003<br>ZAKIYAH ALI<br>9014 BOWEN BRANCH<br>SAN ANTONIO TX 78254 | 001183P001-1424A-003<br>ALIANZANEWPORT INC<br>#3 BRETAGNE<br>NEWPORT BEACH CA 92657 |
| 001185P001-1424A-003<br>ALL VALLEY REFRIGERATION INC<br>21241 VENTURA BLVD STE190<br>WOODLAND HILLS CA 91364 | 000143P001-1424A-003<br>MAJESTIK J ALLAH<br>606 MILL AVE S<br>APT 13<br>RENTON WA 98057 | 002082P001-1424A-003<br>AYSHA M ALLEN<br>102 NORAN CIR<br>BEDFORD OH 44146 | 002083P001-1424A-003<br>CASSIA E ALLEN<br>15651 CHASE HILL BLVD<br>SAN ANTONIO TX 78256 |
| 002084P001-1424A-003<br>ELIZABETH K ALLEN<br>2444 N DELAWARE AVE D7<br>SPRINGFIELD MO 65803 | 002085P001-1424A-003<br>ESTHER ALLEN<br>10037 FARLEY ST<br>OVERLAND PARK KS 66212 | 002086P001-1424A-003<br>OLIVIA E ALLEN<br>203 EASTWOOD DR<br>NIXA MO 65714 | 002087P001-1424A-003<br>REVA D ALLEN<br>3435 ALGONQUIN PKWY<br>LOUISVILLE KY 40211 |
| 002088P001-1424A-003<br>ROBERT RICHMOND ALLEN<br>9601 SOUTHSIDE BLVD<br>NAMPA ID 83686 | 002089P001-1424A-003<br>WENDY ALLEN<br>3214 N OLEANDER AVE<br>CHICAGO IL 60634 | 002090P001-1424A-003<br>ANGEL ALLISON<br>1922 SE MARYLAND AVE<br>TOPEKA KS 66607 | 002091P001-1424A-003<br>WONDA ALLISON<br>2971 FIELDS DR<br>LITHONIA GA 30038 |
| 000144P001-1424A-003<br>LEEN ALMAHDAWI<br>3733 VALLEY OAKS DR<br>FAIRFAX VA 22033 | 002092P001-1424A-003<br>KEVIN A ALMEDA<br>1862 YORKTOWN RD<br>CINCINNATI OH 45237 | 002093P001-1424A-003<br>JAYLYN Y ALMONTE<br>255 E 28TH ST<br>PATERSON NJ 07514 | 001359P001-1424A-003<br>DAKOTA ALSPACH<br>7221 SLEEPYCREEK DR<br>SAN JOSE CA 95120 |
| 002094P001-1424A-003<br>JENNIFER N ALSTON<br>1306 STOCKETT SQUARE<br>BELCAMP MD 21017 | 002095P001-1424A-003<br>TYREAK LEE ALSTON<br>2603 ELLSWORTH ST<br>PHILADELPHIA PA 19146 | 002096P001-1424A-003<br>ZACHARY K ALSTON<br>12074 GONZALES DR<br>FRISCO TX 75035 | 001186P001-1424A-003<br>ALTERNATIVE AIR LLC<br>3C MARY WAY<br>HAINESPORT NJ 08036 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

005179P001-1424A-003
ALTERWOOD MALL LLC
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

002097P001-1424A-003
JOHNNY METRI ALTWAL
5055 DENT AVE
APT 8
SAN JOSE CA 95118

000145P001-1424A-003
AMANDA K ALUMBAUGH
2632 57TH ST
SACRAMENTO CA 95817

002098P001-1424A-003
BIANCA D ALVARADO
7729 COLLEGE TOWN DR
APT # 26
SACRAMENTO CA 95826

002099P001-1424A-003
CHRISTINA M ALVARADO
1500 STONY BATTERY RD
LANCASTER PA 17601

002100P001-1424A-003
FELIX LUIS ALVARADO
1325 BAYOU OAKS VISTA DR
HOUSTON TX 77019

002101P001-1424A-003
JASMINE ALEJANDRA ALVARADO
7729 COLLEGE TOWN DR
SACRAMENTO CA 95826

002102P001-1424A-003
JOHNNY Y ALVARADO
10122 PADDLEFISH CREEK
SAN ANTONIO TX 78245

002103P001-1424A-003
CARLA YVETTE ALVAREZ
4787 TERRA LINDA AVE
LAS VEGAS NV 89120

002104P001-1424A-003
INGRID C ALVAREZ
18604 129TH PL SE
RENTON WA 98058

002105P001-1424A-003
JONATHAN ALVAREZ
6122 LYNGROVE ST
SAN ANTONIO TX 78249

002106P001-1424A-003
PETER ALVAREZ
1835 TOYON WAY
VIENNA VA 22182

002107P001-1424A-003
CINTHIA G ALVAREZ-TORNERO
8362 WHEATLAND DR
SACRAMENTO CA 95828

001879P001-1424A-003
STEVEN ALVERADO
221 SE 18TH AVE
APT 102
HILLSBORO OR 97123

002108P001-1424A-003
TILINA ALZABEN
6275 WOODCREST DR
ELLICOTT CITY MD 21043

001187P001-1424A-003
AMAC PLASTICS
PO BOX 750249
PETALUMA CA 94975

002109P001-1424A-003
PABLO E AMADOR
2902 ASPEN HILL RD
BALTIMORE MD 21234

002110P001-1424A-003
NIRVANI C AMARAKOON
1027 E SCOTT ST
SPRINGFIELD MO 65802

002111P001-1424A-003
ALEXI ALBERTO AMAYA
3901 KENNEDY BLVD
UNION CITY NJ 07087

001189P001-1424A-003
AMAZON.COM
PO BOX 530958
ATLANTA GA 30353-0958

001190P001-1424A-003
AMBER RUZIC
5173 OXBOW CT
SAN JOSE CA 95124

001191P001-1424A-003
AMBIUS(28)
PO BOX 14086
READING PA 19612

000146P001-1424A-003
ADRIANNA N AMBROSINO
165 FRANKLIN ST
BLOOMFIELD NJ 07003

002112P001-1424A-003
BIBI YAYA AMEENA
160 SHADOW VIEW DR
BALLWIN MO 63021

001192P001-1424A-003
AMELLA
214 MAIN ST
STE 376
EL SEGUNDO CA 90245

001196P001-1424A-003
AMER-TRANS LOGISTICS
ACCOUNTS RECEIVABLE
PO BOX 509
EVANSVILLE IN 47703

000050P001-1424A-003
AMEREN MISSOURI
PO BOX 88068
CHICAGO IL 60680

001193P001-1424A-003
AMERICA EXPRESS CARD
BOX 0001
LOS ANGELES CA 90096-8000

# Mishti Holdings LLC, et al.
## Exhibit Pages

005331P001-1424A-003
AMERICAN EXPRESS COMPANY
LEGAL DEPARTMENT BANKRUPTCY
200 VESEY ST
NEW YORK NY 10285

005331S001-1424A-003
AMERICAN EXPRESS COMPANY
180 MONTGOMERY STREET
SUITE 2480
SAN FRANCISCO CA 94104

001194P001-1424A-003
AMERICAN SECURITY PRODUCTS CO
P O BOX 317001
FONTANA CA 92331-7001

000031P001-1424S-003
AMERICAN WHOLESALE LIGHTING INC
BRUCE NICHOLAS
1725 ROTAN DR
LIVERMORE CA 94551

001195P001-1424A-003
AMERICAN WHOLESALE LIGHTING INC
1725 ROTAN DR
LIVERMORE CA 94551

002113P001-1424A-003
STEPHANIE AMESQUITA
3950 S 293RD ST
AUBURN WA 98001

000147P001-1424A-003
EAN J AMMERMAN
540 PENN ST
CATASAUQUA PA 18032

002114P001-1424A-003
AUDREY AMORT
1108 BRAZIL AVE
SAN FRANCISCO CA 94112

002115P001-1424A-003
ANDREA B AMOS
649 WYNCROFT LN
APT 7
LANCASTER PA 17603

001197P001-1424A-003
AMSTAR INC
13125 MIDDLETOWN INDUSTRIAL BLVD
LOUISVILLE KY 40223

001198P001-1424A-003
AMUSEMINTS
10500 E 54TH AVE STE J
DENVER CO 80239

002116P001-1424A-003
GABRIELLA ANCIRA
3405 N HARDING AVE
CHICAGO IL 60618

002119P001-1424A-003
ELISABETH ANDERS
144 25TH CT
WEST DES MOINES IA 50265

002117P001-1424A-003
JAMES D ANDERSEN
4012 E PREAKNESS WAY
NAMPA ID 83686

002118P001-1424A-003
ANQUETTE ANDERSON
1704 NW 45TH ST
LAWTON OK 73505

000148P001-1424A-003
BENJAMIN T ANDERSON
9516 SEMINOLE ST
SILVER SPRING MD 20901

002120P001-1424A-003
BETHANY K ANDERSON
15914 DUNMOOR DR
HOUSTON TX 77059

002121P001-1424A-003
CONNOR M ANDERSON
9026 E 67TH ST
TULSA OK 74133

002122P001-1424A-003
DREDRIA CARLETA ANDERSON
250 HARRISON ST
APT 5
PATERSON NJ 07501

002123P001-1424A-003
ELIZABETH ANDERSON
1703 N CEDAR ST
OWASSO OK 74055

002124P001-1424A-003
GWYNETH S ANDERSON
23592 VÍA ESTELLA
MISSION VIEJO CA 92691

002125P001-1424A-003
JOSHUA P ANDERSON
12831 N STRATFORD DR
APT #255
OKLAHOMA CITY OK 73120

002126P001-1424A-003
KYLIE E ANDERSON
3514 RIVERWALK DR
NORMAN OK 73072

001675P001-1424A-003
MONICA ANDERSON
1530 E ERIE ST C104
SPRINGFIELD MO 65804

002127P001-1424A-003
BUELAH ANDOH
6917 CROSSFIELD CT
CLARKSVILLE MD 21029

002128P001-1424A-003
STEVEN ANDREACOLA
1300 EAGLE RIDGE DR S
R2126
RENTON WA 98055

002129P001-1424A-003
MATILINE ANDRESEN
5100 S 2870 E
HOLLADAY UT 84117

000149P001-1424A-003
AMANDA KILEY ANDRUS
3281 FERNBROOK DR
TAYLORSVILLE UT 84129

# Mishti Holdings LLC, et al.
## Exhibit Pages

000150P001-1424A-003
MIKHALI ANDRUS
349 SPODE WAY
SAN JOSE CA 95123

002130P001-1424A-003
ROBERT ANDRUS
7938 GARLAND PATH BEND LN
RICHMOND TX 77407

002131P001-1424A-003
JASMINE ANDUJAR
4004 GLENNSTONE DR
DURHAM NC 27704

002132P001-1424A-003
ARIANNA ANGELES
5939 KISSING OAK ST
SAN ANTONIO TX 78247

002133P001-1424A-003
BAILIE M ANKENBRUCK
2018 CREEKSIDE PK DR
PEARLAND TX 77089

002134P001-1424A-003
AIYA OMAR ANMAR
7100 LONGO DR
THE COLONY TX 75056

001206P001-1424A-003
ANNAPOLIS MALL LP
PO BOX 54730
LOS ANGELES CA 90074-4730

000989P001-1424A-003
ANNE ARUNDEL COUNTY HEALTH DEPT
3 HARRY S TRUMAN PKWY
ANNAPOLIS MD 21401

000990P001-1424A-003
ANNE ARUNDEL COUNTY MARYLAND
OFFICE OF FINANCE
PO BOX 427
ANNAPOLIS MD 21404

001207P001-1424A-003
ANNE NEWHOUSE
201 HILLMOND ST APT C4
BETHLEHEM PA 18017

002135P001-1424A-003
DANIELLE ANNEMAN
20276 S HOODVIEW AVE
WEST LINN OR 97068

002136P001-1424A-003
MARGARET ANTENE
3201 ARTHUR AVE
BROOKFIELD IL 60513

005123P001-1424A-003
ANTHEM BLUE CROSS
BILLING ENTITY 280092M001
PO BOX 629
WOODLAND HILLS CA 91365

002137P001-1424A-003
LISA A ANTONIO-KRAUSHAR
7508 NORBOURNE AVE
LOUISVILLE KY 40222

002138P001-1424A-003
BEATRICE ANTWI
8786 CLOUDLEAP CT
COLUMBIA MD 21045

001162P001-1424A-003
AO SMITH WATER HEATERS
12024 COLLECTIONS CTR DR
CHICAGO IL 60693

002139P001-1424A-003
TIFFANY K APGAR
13931 DOONAN CROSSING
FRISCO TX 75035

002140P001-1424A-003
LORILYNN G APOLONIO
451 INDEX PL NE
RENTON WA 98056

001211P001-1424A-003
APPLE INC
PO BOX 846095
DALLAS TX 75284-6095

001212P001-1424A-003
APS FIRECO TULSA LLC
DEPARTMENT #9
TULSA OK 74182

001163P001-1424A-003
AR SANCHEZCOREA AND ASSOCIATES INC
301 JUNIPERO SERRA BLVD STE 270
SAN FRANCISCO CA 94127

000151P001-1424A-003
WENDY S ARAUJO
2807 SE 136TH AVE
PORTLAND OR 97236

000060P001-1424A-003
ARC VISION INC
1950 CRAIG RD
STE 300
ST. LOUIS MO 63146

002141P001-1424A-003
NIKKI R ARCE
13600 MARK DR
DESERT HOT SPRINGS CA 92240

000152P001-1424A-003
IVIONNA NANCY ARCENEAUX
8430 ANTOINE DR
APT 162
HOUSTON TX 77088

001662P001-1424A-003
MICHAEL NEUMANN ARCH
127 WEST 24TH ST 7TH FL
NEW YORK NY 10011

002142P001-1424A-003
JANA D ARCHER
9032 NW 147TH TER
YUKON OK 73099

002143P001-1424A-003
MICHAEL ARCHIBEQUE
201 PINNACLE DR SOUTHEAST
APT 3313
RIO RANCHO NM 87124

# Mishti Holdings LLC, et al.
## Exhibit Pages

005180P001-1424A-003
ARDEN FAIR ASSOCIATES LP
1689 ARDEN WAY
STE 1167
SACRAMENTO CA 95815

005180S001-1424A-003
ARDEN FAIR ASSOCIATES LP
MACERICH
LEGAL DEPARTMENT
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

005333P001-1424A-003
ARDEN FAIR ASSOCIATES, LP
NOLAND HAMERL Y ETIENNE AND HOSS
NICHOLAS W SMITH
333 SALINAS ST
PO BOX 2510
SALINAS CA 93902-2510

001213P001-1424A-003
ARDEN FAIR MALL
MACERICH MGMT AS AGENT ASSOCIATES LP
PO BOX 849473
LOS ANGELES CA 94739-0084

002144P001-1424A-003
RAUL E AREVALO
1405 SHADOWDALE DR
#24
HOUSTON TX 77043

002145P001-1424A-003
DANIELA ARIAS ORDONEZ
2401 HAYWARD RD
LOUISVILLE KY 40242

002146P001-1424A-003
CYNTHIA JO ARIAS
2320 SINGLETREE LN
ENID OK 73703

000048P001-1424S-003
ARIZONA ATTORNEY GENERAL'S OFFICE
PO BOX 6123
MD 7611
PHOENIX AZ 85005-6123

001215P001-1424A-003
ARKO SIGNS
5128 A SAN FERNANDO RD
GLENDALE CA 91204

002147P001-1424A-003
DANIELLE ARKORFUL
9534 OAKHURST DR
COLUMBIA MD 21046

000153P001-1424A-003
LUIS R ARMENDARIZ
7412 GRANADA WILLOWS ST
LAS VEGAS NV 89139

002148P001-1424A-003
JACOB ARMENTROUT
1108 SANDSTONE CT
MEBANE NC 27302

002149P001-1424A-003
CHARLENE J ARMIJO
5418 LODGE CREEK DR
HOUSTON TX 77066

000154P001-1424A-003
NATHAN ALLEN ARMS
1313 ETAWAH AVE
LOUISVILLE KY 40222

002150P001-1424A-003
ALEXANDRIA ROSE ARMSTRONG
7001 ZINNIA NW
ALBUQUERQUE NM 87121

002151P001-1424A-003
RACHEL A ARMSTRONG
2549 SOUTH PARKVIEW DR
WEST NORRITON PA 19403

002152P001-1424A-003
CASSANDRA K ARNHART
4612 N CLASSEN BLVD
OKLAHOMA CITY OK 73118

000155P001-1424A-003
KENSLIE R ARNOLD
125 SOUTH HILLDALE RD
SALINA KS 67401

002153P001-1424A-003
SHUNTERRA RAQUEL ARNOLD
2457 CORNER SHOALS DR
DECATUR GA 30034

002154P001-1424A-003
DANIELA V AROSEMENA
3711 TERRACE DR
ANNANDALE VA 22003

002155P001-1424A-003
JULIANA ARRABITO
462 TOTOWA RD
TOTOWA NJ 07512

002156P001-1424A-003
TYLOR C ARREY
16625 58TH PL W
LYNNWOOD WA 98037

000156P001-1424A-003
ANDREA ARRINGTON
7747 SCOTLAND DR
POTOMAC MD 20854

001216P001-1424A-003
ARROW FIRE PROTECTION INC
3330 SELDON CT STE1
FREMONT CA 94539

002157P001-1424A-003
KENDAL ARTICA
6548 ROSE BRIDGE DR
ROSEVILLE CA 95678

000157P001-1424A-003
TAYLOR A ASANTE
3119 LUDLOW RD
SHAKER HEIGHTS OH 44120

002158P001-1424A-003
ANA L ASCENCIO
PO BOX 5457
KENT WA 98064

002159P001-1424A-003
KRISTOPHER ASEVEDO
1410 CLOWER
SAN ANTONIO TX 78201

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

002160P001-1424A-003
DAKOTA L ASH
12403 INDIAN CREEK BLVD
OKLAHOMA CITY OK 73120

002161P001-1424A-003
KATELYN M ASH
2321 N THOMPKINS AVE
APT Q17
BETHANY OK 73008

002162P001-1424A-003
ANDREA J ASHBAUGH
2428 W 30TH ST
WICHITA KS 67217

002163P001-1424A-003
JOANN ASHBAUGH
3232 S CLIFTON AVE LOT 11
WICHITA KS 67216

002164P001-1424A-003
ALEXIA K ASHBROOK
9028 LAKEVIEW DR
OMAHA NE 68127

001218P001-1424A-003
ASIAN FOOD GROCER
DBA ASIAN FOOD GROCER
50 W OHIO AVE
RICHMOND CA 94804

001219P001-1424A-003
ASK CONSULTING
AMY KORPUS
53 LEONARD ST 4
NEW YORK NY 10013

002165P001-1424A-003
JASMINE ASKEW
90 PEMBROKE AVE
PROVIDENCE RI 02908

001220P001-1424A-003
ASKINOSIE CHOCOLATE LLC
514 E COMMERCIAL
SPRINGFIELD MO 65803

001573P001-1424A-003
KENDALL ASMUTH
1345 CLEMENT ST APT 302
SAN FRANCISCO CA 94118

002166P001-1424A-003
KENDALL ASMUTH
1345 CLEMENT ST
APT 304
SAN FRANCISCO CA 94118

002167P001-1424A-003
JARED ALAN ASPEGREN
3300 SW EVENINGSIDE DR
APT 43
TOPEKA KS 66614

005074P001-1424A-003
ASSESSOR OF VENTURA COUNTY
DAN GOODWIN
800 S VICTORIA AVE
VENTURA CA 93009

005358P001-1424A-003
ASSESSORS OFFICE
41 SOUTH CENTRAL AVE
ST LOUIS MO 63105-1777

001221P001-1424A-003
ASTOR CHOCOLATE CORP
651 NEW HAMPSHIRE AVE
LAKEWOOD NJ 08701

002168P001-1424A-003
MANNING ALLAN ASYRE
566 HIGH MEADOW RD
ST. LOUIS MO 63131

000049P001-1424A-003
AT AND T
PO BOX 5025
CAROL STREAM IL 60197-5025

000048P001-1424A-003
AT AND T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197

002169P001-1424A-003
ANASTASIA ATKINSON
8525 CAMANGO RD
CINCINNATI OH 45243

001222P001-1424A-003
ATOMIC SVC INC
2517 SOUTH CENTRAL AVE
OKLAHOMA CITY OK 73129

000158P001-1424A-003
EMILY M AUBLEY
12145 WEXFORD CLUB DR
ROSWELL GA 30075

005280P001-1424A-003
AUI, A CAYMAN ISLANDS EXEMPT CO
MAPLES CORPORATE SVC LIMITED
PO BOX 309
UGLAND HOUSE
GRAND CAYMAN, KY1-1104
CAYMAN ISLANDS

002170P001-1424A-003
TAYLOR ELISEE AULT
8885 SW MAVERICK TER #709
BEAVERTON OR 97008

001917P001-1424A-003
TERAH AULTMAN
3622 LAUREL HALLOW DR
SPRING TX 77388

002171P001-1424A-003
TERAH R AULTMAN
3622 LAUREL HOLLOW DR
SPRING TX 77388

001223P001-1424A-003
AUNT SALLYS PRALINE SHOPS INC
750 ST CHARLES AVE
NEW ORLEANS LA 70130

001224P001-1424A-003
AURORA WORLD INC
8820 MERCURY LN
PICO RIVERA CA 90660

001225P001-1424A-003
AUSTIN PERMIT SVC INC
1304 EAST 7TH ST
AUSTIN TX 78702

Mishti Holdings LLC, et al.
Exhibit Pages

001226P001-1424A-003
AUSTIN YOUNG HANDY SVC
3725 WEST ST
OAKLAND CA 94608

002172P001-1424A-003
EMMA LEE AVALOS
6955 S 90 E
MIDVALE UT 84047

002173P001-1424A-003
NICHOLAS M AVANZINO
450 CANYON VISTA DR
LOS ANGELES CA 90065

002174P001-1424A-003
AMANDINE AVARO
2408 S VOSS RD APT E 103
HOUSTON TX 77057

002175P001-1424A-003
REINA AVENAUT
16 N KENSICO AVE
FL 1
WHITE PLAINS NY 10603

001803P001-1424A-003
ROWENA AVESTILLA
1352 BALLENA BLVD
#104
ALAMEDA CA 94501

002176P001-1424A-003
ANGELO LUIS AVILA HERNANDEZ
129 E FAIRVIEW AVE
#5
GLENDALE CA 91207

002177P001-1424A-003
ELENA AVILA
9633 RIVER ST APT 2
SCHILLER PARK IL 60176

002178P001-1424A-003
AMANDA AWABDY
8912 CASPIAN CT
ROSEVILLE CA 95747

001228P001-1424A-003
AXIS GLOBAL SYSTEMS
PO BOX 831
NORTH BERGEN NJ 07047

002179P001-1424A-003
HEDAIA A AZEM
125 ESSEX ST
HACKENSACK NJ 07601

001838P001-1424A-003
SHANNON AZNOE
5545 SKY PKWY
NO208
SACRAMENTO CA 95823

002180P001-1424A-003
SHANNON R AZNOE
6107 40TH ST
SACRAMENTO CA 95823

000159P001-1424A-003
CARMELITA AZUMAH
4409 N 88TH ST
MILWAUKEE WI 53225

000160P001-1424A-003
CAM KARNIRI AZZARA
2550 SOUTHEAST 157TH AVE 46
PORTLAND OR 97236

001230P001-1424A-003
B AND B ELECTRIC
191 BURNING TREE DR
SAN JOSE CA 95119

001231P001-1424A-003
B AND R FIRE AND SAFETY
PO BOX 91426
LOUISVILLE KY 40291

002181P001-1424A-003
STELLA Z BABA
11208 BROAD GREEN DR
ROCKVILLE MD 20854

000161P001-1424A-003
SCARLETT A BABCOCK
8217 VILLA OAK DR
CITRUS HEIGHTS CA 95610

001232P001-1424A-003
BACCI CHOCOLATE DESIGN
17 COLUMBIA ST
SWAMPSCOTT MA 01907

002182P001-1424A-003
KIERSTON E BACH
7716 200TH ST SW
EDMONDS WA 98026

000162P001-1424A-003
SAMER BADAAN
10066 HUTZELL ST
IJAMSVILLE MD 21754

002183P001-1424A-003
BRADLEY A BAILEY
2301 GOLDSMITH LN
LOUISVILLE KY 40218

002184P001-1424A-003
CHRISTOPHER BAILEY
812 LEXINGTON LN
PAPILLION NE 68046

002185P001-1424A-003
LENKENDRIA BAILEY
1173 PRAIRIE VIEW DR
APT 73107
WEST DES MOINES IA 50266

000163P001-1424A-003
REAGAN B BAILEY
4547 SW G AVE
LAWTON OK 73505

002186P001-1424A-003
KARAN A BAIRD
1633 S MARKET ST
WICHITA KS 67211

002187P001-1424A-003
DESTINY BAIZABAL
8836 W STINGRAY CT
LAS VEGAS NV 89147

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002188P001-1424A-003<br>LEE BAJET<br>1225 VERBENA ST<br>DENVER CO 80220 | 001233P001-1424A-003<br>BAKEOLOGY<br>20405 A GRAMERCY PL<br>TORRANCE CA 90501 | 005281P001-1424A-003<br>BAKER GC, PLLC<br>THOMAS BAKER<br>9706 WARRINER CIR<br>OKLAHOMA CITY OK 73162 | 002189P001-1424A-003<br>ASHLEY BAKER<br>4570 N 77TH CT<br>MILWAUKEE WI 53218 |
| 002190P001-1424A-003<br>DURINA BAKER<br>2247 S OSAGE ST<br>WICHITA KS 67213 | 002191P001-1424A-003<br>LAWRENCE C BAKER<br>4650 SANDS RD<br>HARWOOD MD 20776 | 002192P001-1424A-003<br>REAGAN VICTORIA BAKER<br>16535 SOUTHWEST FWY<br>SUGAR LAND TX 77479 | 000164P001-1424A-003<br>SAMANTHA K BAKER<br>5718 MARIGOLD LN<br>WARRENTON VA 20187 |
| 002193P001-1424A-003<br>ANTONETTE D BALDWIN<br>2706 CROWN PT AVE<br>OMAHA NE 68111 | 002194P001-1424A-003<br>TRISTAN N BALDWIN<br>332 W ZOO BLVD<br>APT 216<br>WICHITA KS 67203 | 000165P001-1424A-003<br>NATALIE BALL<br>17443 KESWICK ST<br>NORTHRIDGE CA 91325 | 002195P001-1424A-003<br>SAMANTHA M BALL<br>1836 SIDMAN CT<br>UNIT 3<br>FORT MEADE MD 20755 |
| 000072P001-1424S-003<br>BALLARD SPAHR LLP<br>DUSTIN P BRANCH, ESQ<br>2029 CENTURY PARK EAST STE 800<br>LOS ANGELES CA 90067-2909 | 000073P001-1424S-003<br>BALLARD SPAHR LLP<br>LESLIE C HEILMAN, ESQ<br>919 N MARKET ST., 11TH FLOOR<br>WILMINGTON DE 19801-3034 | 002196P001-1424A-003<br>GRABIEL E BALTAZAR<br>15905 BANCROFT<br>OMAHA NE 68130 | 000991P001-1424A-003<br>BALTIMORE COUNTY MARYLAND<br>6401 YORK RD 3RD FLOOR<br>BALTIMORE MD 21212 |
| 000081P001-1424A-003<br>BANAS CONSULTING LLC<br>1207 STONEGATE RD<br>HUMMELSTOWN PA 17036 | 005158P001-1424A-003<br>BANC FIRST<br>LEGAL DEPT<br>101 NORTH BROADWAY<br>OKLAHOMA CITY OK 73102 | 002197P001-1424A-003<br>JULIANA M BANDURA<br>10 PLYMWOOD DR<br>PLYMOUTH MEETING PA 19462 | 002198P001-1424A-003<br>BYRON BANFIELD<br>1314 S BLUFFVIEW DR<br>WICHITA KS 67208 |
| 002199P001-1424A-003<br>ZAINUB BANGASH<br>5909 MT PLEASANT RD<br>PROSPECT KY 40059 | 005153P001-1424A-003<br>BANK OF AMERICA<br>CORPORATE HEADQUATERS<br>LEGAL DEPT<br>100 N TRYON ST<br>CHARLOTTE NC 28255 | 005159P001-1424A-003<br>BANK OF AMERICA<br>LEGAL DEPT<br>244 SOUTH MAIN ST<br>ALPHARETTA GA 30009 | 005160P001-1424A-003<br>BANK VI (BANK SIX)<br>LEGAL DEPT<br>1900 SOUTH OHIO ST<br>SALINA KS 67401 |
| 002200P001-1424A-003<br>NATALIA BANKOSKI<br>106 REGENT DR<br>LOS GATOS CA 95032 | 002201P001-1424A-003<br>ALEXUS K BANKS<br>50 N UNIVERSITY DR<br>EDMOND OK 73034 | 000166P001-1424A-003<br>ISAAC WOLF BANKS<br>403 EAST HEBRON RD<br>TURNER ME 04282 | 002202P001-1424A-003<br>DANIELLE JEAN BAPTISTE<br>100 STERLING PL<br>LANCASTER PA 17603 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001235P001-1424A-003<br>BARABOO CANDY CO<br>PO BOX 63<br>BARABOO WI 53913 | 002203P001-1424A-003<br>FRANK BARAJAS<br>849 N MADISON AVE<br>PASADENA CA 91104 | 001510P001-1424A-003<br>ISAIAH BARBOSA<br>1702 S MARRS ST<br>AMARILLO TX 79103 | 002204P001-1424A-003<br>ISAIAH EDWARD BARBOSA<br>1702 S MARRS ST<br>AMARILLO TX 79103 |
| 002205P001-1424A-003<br>SARA U BARBOUR<br>6601 KEELING PK DR<br>LOUISVILLE KY 40291 | 001236P001-1424A-003<br>BARCODES INC LLC<br>PO BOX 0776<br>CHICAGO IL 60690-0776 | 002206P001-1424A-003<br>SOPHIA BARCUS<br>1709 WATERSIDE DR<br>MCKINNEY TX 75072 | 002207P001-1424A-003<br>SARAH N BARDER<br>24638 PALERMO DR<br>CALABASAS CA 91302 |
| 002208P001-1424A-003<br>DOMINIK BARELA<br>22 SENDA CORVO<br>SANTA FE NM 87507 | 002209P001-1424A-003<br>CODY BARKER<br>121 S KANSAS ST APT 2<br>WICHITA KS 67211 | 002210P001-1424A-003<br>IDA BETH BARKER<br>5495 2ND ST<br>WHITEHALL PA 18052 | 000167P001-1424A-003<br>LAUREN BARKLEY<br>8313 MONICA CIR<br>PLANO TX 75025 |
| 002211P001-1424A-003<br>ALYSSA BARLOW<br>15990 AVENIDA MIROLA<br>DESERT HOT SPRINGS CA 92240 | 002212P001-1424A-003<br>CLINTON L BARNES<br>218 SAYLORS MILL RD APT 4<br>POTTSTOWN PA 19465 | 000168P001-1424A-003<br>KLARQUE ZARIE BARNES<br>4422 NORTH 77TH ST<br>MILWAUKEE WI 53218 | 002213P001-1424A-003<br>NYEERI H BARNES<br>34 N 61ST ST<br>PHILADELPHIA PA 19139 |
| 002214P001-1424A-003<br>HALEY S BARNETT<br>11144 FUQUA ST<br>HOUSTON TX 77089 | 002215P001-1424A-003<br>RICHARD BARNHART<br>128 DRIFTWOOD CIR<br>PRINCETON TX 75407 | 000169P001-1424A-003<br>OLIVIA BARNI<br>30038 VILLAGE PK DR<br>CHAPEL HILL NC 27517 | 000170P001-1424A-003<br>ALJANAE A BARNWELL<br>2626 KNIGHT AVE<br>CINCINNATI OH 45212 |
| 000100P001-1424A-003<br>ALAN J BAROCAS<br>3377 GULF SHORE BLVD NORTH UNIT 3B<br>NAPLES FL 34103 | 002216P001-1424A-003<br>ALEXANDRA LEIGH BARRETT<br>4703 WISSAHICAN AVE<br>ROCKVILLE MD 20853 | 002217P001-1424A-003<br>MARJETA G BARRETTE<br>4802 QUEENSGATE DR<br>HOUSTON TX 77066 | 002218P001-1424A-003<br>MYLIN K BARRETTE<br>5802 QUEENSGATE DR<br>HOUSTON TX 77066 |
| 002219P001-1424A-003<br>HANNAH BARRON<br>1516 LITTLE JOHN CIR<br>APT 5<br>COUNCIL BLUFFS IA 51503 | 002220P001-1424A-003<br>KASEY E BARRON<br>710 S APACHE DR<br>WICHITA KS 67207 | 002221P001-1424A-003<br>MICHAEL A BARRON<br>3951 STARHILL DR<br>SAN ANTONIO TX 78218 | 001694P001-1424A-003<br>NATHAN BARRON<br>111 ELLIS ST 5TH FL<br>SAN FRANCISCO CA 94102 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

---

002222P001-1424A-003
NATHAN M BARRON
1358 LAS JUNTAS WAY
APT A
WALNUT CREEK CA 94597

022223P001-1424A-003
SAMANTHA EMILY CALHOUN BARROW
266 ELIOT ST
NATICK MA 01760

000171P001-1424A-003
HAYDEN GRACE BARROWS
7245 S ELM CT
CENTENNIAL CO 80122

000172P001-1424A-003
AIDAN COLE BARSHAY
590 RIO GRANDE CIR
THOUSAND OAKS CA 91360

000173P001-1424A-003
MICHELLE L BARTHELME
204 KNOX WAY
HOPATCONG NJ 07843

022224P001-1424A-003
ZACKERY BARTHOLOMEW
108 WOODS CROSSING
SAYLORSBURG PA 18353

002225P001-1424A-003
ANDREW B BARTLETT
13544 SOUTH TRACE DR
WALKER LA 70785

002226P001-1424A-003
BRENDAN D BARTLETT
36 WILLIAM ST
NORTH ARLINGTON NJ 07031

000174P001-1424A-003
ANDREW T BARTON
1040 SOUTH DODGE AVE
WICHITA KS 67213

022227P001-1424A-003
KELSEY JAYE BARTON
1308 NW 102ND ST
OKLAHOMA CITY OK 73114

000175P001-1424A-003
REED A BARTON
10647 WOODHAVEN LN
BELLEVUE WA 98004

001237P001-1424A-003
BASCOM FAMILY FARMS
56 SUGARHOUSE RD
ALSTEAD NH 03602

001238P001-1424A-003
BASS FLEXIBLE PACKAGING INC
8371 213TH ST W
LAKEVILLE MN 55044

022228P001-1424A-003
KAHSAY BATELIHAM
13822 RAMPANT LION CT
CENTREVILLE VA 20120

002229P001-1424A-003
JAYLA BATISTA
46 HOWARD AVE
ROCHELLE PARK NJ 07662

002230P001-1424A-003
MEGHAN BATISTE
951 W DONOVAN ST
HOUSTON TX 77091

002231P001-1424A-003
ZARIA BATTIESTE
9840 HYACINTH WAY
CONROE TX 77385

001239P001-1424A-003
BATTLEFIELD MALL
862502 RELIABLE PKWY
CHICAGO IL 60686-0025

005181P001-1424A-003
BATTLEFIELD MALL, LLC
MS MANAGEMENT ASSOCIATES
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

002232P001-1424A-003
SARA A BAUGHMAN
1 LAKEVIEW DR
#1
CINCINNATI OH 45237

000176P001-1424A-003
KIERA BAUL
510 HARBOR LANDING
ROSWELL GA 30076

002233P001-1424A-003
LEISA BAUMAN
279 MAINE AVE
PORTLAND ME 04103

000177P001-1424A-003
MAYRA BAUTISTA GARCIA
5521 W 25TH ST
CICERO IL 60804

000047P001-1424A-003
BAY ALARM CO
PO BOX 7137
SAN FRANCISCO CA 94120

001240P001-1424A-003
BAY AREA PRO CLEANING INC
P O BOX 30417
WALNUT CREEK CA 94598

001241P001-1424A-003
BAYBROOK MALL LLC
SDS-12-1851
PO BOX 86
MINNEAPOLIS MN 55486-1851

005182P001-1424A-003
BAYBROOK MALL LLC
BAYBROOK MALL
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005182S001-1424A-003
BAYBROOK MALL LLC
GENERAL MANAGER
500 BAYBROOK MALL
FRIENDSWOOD TX 77546

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

002234P001-1424A-003
AUSTIN J BAYER
1005 SHEARER ST
ROSEVILLE CA 95678

002235P001-1424A-003
TRAVIS BAYLESS
2802 DANZIG PL
#302
LOUISVILLE KY 40245

002236P001-1424A-003
ALEC N BAYNE
1256 HILLTOP DR
ANNAPOLIS MD 21409

001242P001-1424A-003
BAYSIDE PRINTED PRODUCTS
430 NORTH CANAL ST UNIT 9
SOUTH SAN FRANCISCO CA 94080

002237P001-1424A-003
JOEL M BAZZELL
2513 GLENMARY AVE
APT # 2
LOUISVILLE KY 40204

005161P001-1424A-003
BBVA COMPASS
LEGAL DEPT
15 SOUTH 20TH ST
BIRMINGHAM AL 35233

002238P001-1424A-003
KHADIJRAH BEACH
490 PARK AVE
2D
PATERSON NJ 07504

001243P001-1424A-003
BEACHWOOD PLACE MALL LLC
2701 SOLUTION CTR
CHICAGO IL 60677-2007

005183P001-1424A-003
BEACHWOOD PLACE MALL LLC
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

002239P001-1424A-003
KENNETH BEALIN
2605A NORTH 16TH STREET
MILWAUKEE WI 53206

002240P001-1424A-003
SOPHIE BEAN
27 HIGH ST
NATICK MA 01760

000178P001-1424A-003
KENDALL M BEARDEN
123 CRYSTAL CIR
NORMAN OK 73069

002241P001-1424A-003
TERI BEARY
111 ELLIS ST
SAN FRANCISCO CA 94102

002242P001-1424A-003
DAVID A BEAU
24602 BENJAMIN CIRCL
DANA POINT CA 92629

002245P001-1424A-003
GREG J BEAUMONT
7622 IBIZA DR
BATON ROUGE LA 70820

001244P001-1424A-003
BEAUTYMEDIA
3108 OVERRIDGE DR
ANN ARBOR MI 48104

002243P001-1424A-003
CHARLOTTE BEBOUT
827 W SYMMES ST
NORMAN OK 73069

002244P001-1424A-003
COURTNEY L BECK
325 NW 62ND ST
LAWTON OK 73505

002246P001-1424A-003
ELIZABETH J BECKER
6394 LAGUNA CIR
LITTLETON CO 80130

000179P001-1424A-003
RYLEE BECKER
32 NORTH SPRING LN
PHOENIXVILLE PA 19460

002247P001-1424A-003
MICHAEL CODY BEDDOES
817 W YORK AVE
ENID OK 73701

001214P001-1424A-003
ARIANNA HUGGINS BEDLEY
420 GLENDALE RD
UPPER DARBY PA 19082

002248P001-1424A-003
ANDREW A BEDOLLA
9236 JILL LN
2E
SCHILLER PARK IL 60176

002249P001-1424A-003
SARAH ELIZABETH BEEBE
2809 MARIETTA AVE
LANCASTER PA 17601

002250P001-1424A-003
DEAN R BEHRENDT
3534 HUGHES RD
LOUISVILLE KY 40207

002251P001-1424A-003
JOY BEHRENS
6301 WINDHAVEN PKWY
APT 304
PLANO TX 75093

002252P001-1424A-003
BREYYA NICOLE BEHRNS
1737 N TRACY ST
WICHITA KS 67212

000180P001-1424A-003
CHAD M BEISCH
600 N PLEASANT HILL BLVD
UNIT 105
PLEASANT HILL IA 50327

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001522P001-1424A-003<br>JASON BELDOCK<br>708 FALLING LEAVES DR<br>ADKINS TX 78101 | 002253P001-1424A-003<br>JASON M BELDOCK<br>9339 E PICKWICK CIR<br>TAYLOR MI 48180 | 001245P001-1424A-003<br>BELGIUM'S CHOCOLATE SOURCE<br>480 ADAMS ST STE 202<br>MILTON MA 02186 | 002254P001-1424A-003<br>STANSLAV BELIK<br>8008 BLUEBONNET BLVD<br>APT 9-14<br>BATON ROUGE LA 70810 |
| 002255P001-1424A-003<br>ALLISSA BELL<br>2914 S WALNUT ST<br>WICHITA KS 67217 | 000181P001-1424A-003<br>DANA RUTH BELL<br>8208 TAIL RACE DR<br>ROSEVILLE CA 95747 | 002256P001-1424A-003<br>LUCIA BELL<br>8749 STURBRIDGE DR<br>CINCINNATI OH 45236 | 002257P001-1424A-003<br>NATOSHA BELL<br>4545 SOUTH PANTHER CREEK DR<br># 222<br>SPRING TX 77381 |
| 002258P001-1424A-003<br>JUDAEA BELLAMY<br>5160 VAN NUYS BLVD<br>#609<br>SHERMAN OAKS CA 91403 | 001246P001-1424A-003<br>BELLEVUE SQUARE LLC<br>KEMPER DEVELOPMENT CO<br>575 BELLEVUE SQUARE<br>BELLEVUE WA 98004 | 005184P001-1424A-003<br>BELLEVUE SQUARE LLC<br>PO BOX 908<br>BELLEVUE WA 98009 | 001815P001-1424A-003<br>SANDY BELLOWS<br>10228 MOROCCO RD<br>HOUSTON TX 77041 |
| 002259P001-1424A-003<br>SANDY V BELLOWS<br>10228 MOROCCO RD<br>HOUSTON TX 77041 | 002260P001-1424A-003<br>CATHERINE B BELMES<br>5504 FALLBROOK AVE<br>WOODLAND HILLS CA 91367 | 000182P001-1424A-003<br>MARK BELMONTE<br>66251 AVE LADERA<br>DESERT HOT SPRINGS CA 92240 | 002261P001-1424A-003<br>DAVIN T BELTRAN<br>5639 ENCINO PK RD<br>SAN ANTONIO TX 78240 |
| 002262P001-1424A-003<br>JORDI BELTRAN<br>8302 W HAUSMAN RD  712<br>SAN ANTONIO TX 78249 | 002030P001-1424A-003<br>YOLANDA BELTRAN<br>228 W HILLCREST DR SPACE 2019<br>THOUSAND OAKS CA 91360 | 002263P001-1424A-003<br>YOLANDA E BELTRAN<br>15048 VARSITY ST<br>UNIT A<br>MOORPARK CA 93021 | 001965P001-1424A-003<br>VICTORIA BENAVIDES<br>6707 UTSA BLVD<br>#4407<br>SAN ANTONIO TX 78249 |
| 002266P001-1424A-003<br>JAMAINE BENDER<br>4637 S LYN CIR<br>SOUTH EUCLID OH 44121 | 002267P001-1424A-003<br>CATHERINE M BENGTSON<br>10525 40TH AVE N<br>PLYMOUTH MN 55441 | 002268P001-1424A-003<br>RACHEL ANN BENITEZ<br>6199 SW 130TH AVE<br>BEAVERTON OR 97008 | 000183P001-1424A-003<br>CAL BENKER<br>1212 SEA PINES DR<br>SAVANNAH TX 76227 |
| 000184P001-1424A-003<br>CARRIE BENN<br>10495 NE 4TH ST<br>APT 206<br>BELLEVUE WA 98004 | 002269P001-1424A-003<br>ALYSSA RENEE BENNETT<br>2428 COBBLESTONE CT<br>IMPERIAL MO 63052 | 001205P001-1424A-003<br>ANN HARRIS BENNETT<br>TAX ASSESSOR COLLECTOR<br>PO BOX 4622<br>HOUSTON TX 77210-4622 | 002270P001-1424A-003<br>INDYA D BENNETT<br>39 FRANCE ST<br>NORWALK CT 06851 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002271P001-1424A-003<br>ALEX A BENOIT<br>4016 NW OZMUN AVE UNIT B<br>LAWTON OK 73505 | 002272P001-1424A-003<br>MARY J BENOIT<br>12160 SW PIONEER LN<br>BEAVERTON OR 97008 | 002273P001-1424A-003<br>NERMEEN BENSLAOUIA<br>1917 KENNEDY DR<br>APT 203<br>MCLEAN VA 22102 | 002274P001-1424A-003<br>HAYLEY BENSON<br>1116 BERNICE DR<br>COPLAY PA 18037 |
| 002275P001-1424A-003<br>JAMI BENTLEY<br>10 NORTH COTTONWOOD ST<br>APT 210<br>WOODLAND CA 95695 | 001247P001-1424A-003<br>BEQUET CONFECTIONS<br>8235 HUFFINE LN UNIT D<br>BOZEMAN MT 59718 | 002276P001-1424A-003<br>SARA MICHELLE BERGERON<br>5004 BERISFORD PL<br>ANTELOPE CA 95843 | 000185P001-1424A-003<br>CAROLINE A BERGIN<br>6001 MOSS GLEN CT<br>CLIFTON VA 20124 |
| 002277P001-1424A-003<br>ESMAE D BERLEW ARRIAGA<br>2810 WESTERLAND DR<br>HOUSTON TX 77063 | 001248P001-1424A-003<br>BERLIN PACKAGING<br>36690 TREASURY CTR<br>CHICAGO IL 60694-6600 | 000186P001-1424A-003<br>JENNA SHEA BERLINBERG<br>16281 GREENWOOD LN<br>MONTE SERENO CA 95030 | 002278P001-1424A-003<br>HOLLY E BERMAN<br>21525 NE 6TH ST<br>SAMMAMISH WA 98074 |
| 002279P001-1424A-003<br>MICHAEL S BERMUDEZ<br>1153 GREEN ST<br>GLENDALE CA 91205 | 002280P001-1424A-003<br>VANESSA BERMUDEZ<br>1828 S 55TH AVE<br>CICERO IL 60804 | 002281P001-1424A-003<br>ALEJANDRA A BERNAL<br>19449 KITTRIDGE ST<br>LOS ANGELES CA 91335 | 002282P001-1424A-003<br>GRISELDA M BERNAL<br>2943 N CROMWELL DR<br>WICHITA KS 67204 |
| 001515P001-1424A-003<br>JACOB MATTHEW BERNAL<br>3911 KIRBY DR APT 930<br>FORT WORTH TX 76155 | 000187P001-1424A-003<br>TERIANNE BERNAL<br>13752 SW 49TH ST<br>MIAMI FL 33175 | 005075P001-1424A-003<br>BERNALILLO COUNTY ASSESSOR<br>501 TIJERAS AVE NW<br>ALBUQUERQUE NM 87102 | 000188P001-1424A-003<br>ROBERT BERNARDINO<br>5445 WEST RENO AVE<br>APT B-906<br>LAS VEGAS NV 89118 |
| 002283P001-1424A-003<br>ANDERSON R BERNDT<br>1216 PEREGRINE DR<br>FRIENDSWOOD TX 77546 | 002284P001-1424A-003<br>HANNAH BERNLING<br>2262 JEFFERSON AVE<br>CINCINNATI OH 45212 | 002264P001-1424A-003<br>ERIKA E BERRY<br>16713 SILKTREE ST<br>FOUNTAIN VALLEY CA 92708 | 000105P001-1424A-003<br>BESPARK<br>44 ROBERT PEEL RD<br>KITCHENER ON N2H0B3<br>CANADA |
| 001249P001-1424A-003<br>BESPARK<br>44 ROBERT PEEL RD<br>KITCHENER ON N2H0B5<br>CANADA | 002265P001-1424A-003<br>MICHAEL C BESS<br>10550 VALLEY FORGE DR<br>HOUSTON TX 77042 | 005377P001-1424A-003<br>BEST WISDOM TECHNOLOGY LLC<br>MANAGER<br>71 POWELL ST<br>2ND FLOOR<br>SAN FRANCISCO CA 94102 | 000189P001-1424A-003<br>LORAYNNE BETANCES-FILPO<br>70 MARION AVE NORTH<br>PROVIDENCE RI 02905 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

002285P001-1424A-003
ALICIA R BETANCOURT
13688 SE 97TH AVE
CLACKAMAS OR 97015

002286P001-1424A-003
JESSICA A BEUKELMAN
626 VERA AVE
#26
RIPON CA 95366

002287P001-1424A-003
MALAYSIA BEVERLY
14301 ADDISON ST APT 12
SHERMAN OAKS CA 91423

001251P001-1424A-003
BEVERLYN LAW
3604 ALAMEDA DE LAS PULGAS
SAN MATEO CA 94403

005076P001-1424A-003
BEXAR APPRAISAL DISTRICT
VISTA VERDE PLAZA BUILDING
233 N PECOS LA TRINIDAD
SAN ANTONIO TX 78207-3175

005077P001-1424A-003
BEXAR APPRAISAL DISTRICT
411 N FRIO ST
SAN ANTONIO TX 78207

000046P001-1424A-003
BGE
PO BOX 13070
PHILADELPHIA PA 19101-3070

002288P001-1424A-003
MADHU BHANDARI
70 SARATOGA CT
SOMERSET NJ 08873

001252P001-1424A-003
BIG LITTLE FUDGE
15522 SUMMIT PK DR
STE 201
MONTGOMERY TX 07735

001253P001-1424A-003
BIG SKY BRANDS INC
3289-A LENWORTH DR
MISSISSAUGA ON L4X 2H1
CANADA

002289P001-1424A-003
ABIGAIL C BIGGS
3555 GREY ABBEY DR
ALPHARETTA GA 30022

001254P001-1424A-003
BILLIE ANN PLASTICS
360 TROUTMAN ST
BROOKLYN NY 11237

002290P001-1424A-003
LEAH BILLINGS
480 JON SCOTT DR
ALPHARETTA GA 30009

002291P001-1424A-003
NAKITA MARIE BINGLE
1076 S DENVER AVE
BOISE ID 83706

002292P001-1424A-003
KARAH GALE BINION
4344 RIDGE PT LN
PLANO TX 75024

001255P001-1424A-003
BIRDSTUDIO
124 WEST RITTENHOUSE ST
PHILADELPHIA PA 19144

001256P001-1424A-003
BITLY
139 5TH AVE
5TH FL
NEW YORK NY 10010

002293P001-1424A-003
ERIKA BIXBY
8 NE TANDEM WAY
#122
HILLSBORO OR 97124

001881P001-1424A-003
STEVEN BLACK
100 UNION AVE
LITTLE FERRY NJ 07463

002294P001-1424A-003
STEVEN BLACK
100 UNION AVE
LITTLE FERRY NJ 07643

002295P001-1424A-003
GWYLLYM R BLACKSHAW
3906 N MELVINA AVE
CHICAGO IL 60634

002296P001-1424A-003
ARIEL HANNAH BLAIR
333 S STRAUGHAN AVE
BOISE ID 83712

002297P001-1424A-003
CHRISTINE R BLAIR
3109 AUTUMN LEAF DR
FRIENDSWOOD TX 77546

002298P001-1424A-003
CHRISTINA ANN BLAKE PRUITT
143 WINTER PK CT
FENTON MO 63026

002299P001-1424A-003
TANNER BLAKELEY
3011 ALAMO RD
BOISE ID 83704

002300P001-1424A-003
SKYLAR BLAKEMORE
4355 S NATIONAL AVE
SPRINGFIELD MO 65810

002301P001-1424A-003
SAMANTHA D BLANCHARD
4510 221ST PL SW
MOUNTLAKE TERRACE WA 98043

001600P001-1424A-003
LIDIA BLANCO
648 BELSAY CASTLE CT
LAS VEGAS NV 89178

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

002302P001-1424A-003
LIDIA E BLANCO
648 BELSAY CASTLE CT
LAS VEGAS NV 89178

001631P001-1424A-003
MARGO BLAND
1303 N MATHEWSON AVE
WICHITA KS 67214

000190P001-1424A-003
MARGO CARLETA BLAND
1303 N MATHEWSON AVE
WICHITA KS 67214

002303P001-1424A-003
LISA BLANDO
104 OAK GROVE RD
FLEMINGTON NJ 08822

002306P001-1424A-003
SARAH G BLOYD
4002 WOODMONT PK LN
LOUISVILLE KY 40245

001257P001-1424A-003
BLUE MOOSE SWEET SHOPPE
440 W 200 N #1
BOUNTIFUL UT 84010

001258P001-1424A-003
BLUE PLANET CHOCOLATE LLC
5338 MAYFIELD RD
LYNDHURST OH 44124

001208P001-1424A-003
ANTHEM BLUECROSS
POBOX 511300
LOS ANGELES CA 90051-7855

002307P001-1424A-003
RACHEL MARIE BLUGRIND
18 BEACON PT
LADERA RANCH CA 92694

002304P001-1424A-003
EMILEE BOATMAN
4403 N ADAMS ST
BOISE ID 83714

001517P001-1424A-003
JAMES BOBBITT
3707 HIGHGATE DR APT D
DURHAM NC 27713

000191P001-1424A-003
JAMES C BOBBITT
3707 HIGHGATE DR
APT D
DURHAM NC 27713

002305P001-1424A-003
JENNIFER G BOCK
6506 SAN PABLO DR
HOUSTON TX 77083

002308P001-1424A-003
BRANDON P BOEHM
346 JOHN OCHS DR
SADDLE BROOK NJ 07663

002309P001-1424A-003
KATLYN BOGDAN
907 RATHBONE CIR
FOLSOM CA 95630

000112P001-1424A-003
KAY BOGEAJIS
54840 AVENIDA VELASCO
LA QUINTA CA 92253

002310P001-1424A-003
MICHAEL J BOGUCKI
983 CATASAUQUA RD
WHITEHALL PA 18052

002311P001-1424A-003
BRAXTON BOGUE
17803 THEISSWOOD LN
SPRING TX 77379

002312P001-1424A-003
DANIEL B BOHAN
3029 TAMALPAIS WAY
SACRAMENTO CA 95821

001259P001-1424A-003
BOISE MALL LLC  DO NOT USE
SDS123074
PO BOX 86
MINNEAPOLIS MN 55486

001260P001-1424A-003
BOISE MALL LLC  NEW
SDS123074
PO BOX 86
MINNEAPOLIS MN 55486

005185P001-1424A-003
BOISE TOWNE SQUARE LLC
BOISE TOWNE SQUARE
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005185S001-1424A-003
BOISE TOWNE SQUARE LLC
GENERAL MANAGER
350 NORTH MILWAUKEE
BOISE ID 83704

002313P001-1424A-003
GARNET P BOLEY
2212 BAY HAVEN WAY
LEAGUE CITY TX 77573

002314P001-1424A-003
MICHELLE ANN BOLTON
10329 206TH AVE NE
REDMOND WA 98053

002315P001-1424A-003
KELLEY BOND
8244 N 93RD ST
MILWAUKEE WI 53224

002316P001-1424A-003
BREANNA BONES
12160 SW PIONEER LN
APT 239
BEAVERTON OR 97008

002317P001-1424A-003
YOLANDA A BONGAWIL
5102 RAVEN FOREST LN
KATY TX 77494

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001837P001-1424A-003<br>SHANE BONGO<br>1530 FULTON AVE #95<br>SACRAMENTO CA 95825 | 002318P001-1424A-003<br>CATHERINE R BONHAM<br>6327 S 300 E<br>MURRAY UT 84107 | 002319P001-1424A-003<br>AMANDA M BONNER<br>8009 ROLAND CT<br>ELKRIDGE MD 21075 | 002320P001-1424A-003<br>CASEY BONNER<br>1602 CORRAL DR<br>HOUSTON TX 77090 |
| 005288P001-1424A-003<br>DANIEL BONOFF<br>32 WEST 18TH ST UNIT 4A<br>NEW YORK NY 10011 | 001261P001-1424A-003<br>BORGO DE MEDICI USA INC<br>6801 LAKE WORTH RD<br>STE 337<br>LAKE WORTH FL 33467 | 002321P001-1424A-003<br>NIKI D BORJIAN<br>11430 29TH WAY NE<br>KIRKLAND WA 98034 | 001262P001-1424A-003<br>BOROUGH OF PARAMUS<br>BOROUGH CLERK'S OFFICE<br>1 JOCKISH SQUARE<br>PARAMUS NJ 07652 |
| 001263P001-1424A-003<br>BOROUGH OF PARAMUS FIRE PREVENTION BUREAU<br>FIRE PREVENTION BUREAU<br>1 JOCKISH SQUARE<br>PARAMUS NJ 07652 | 002322P001-1424A-003<br>ISABELLE MARIE BOS<br>1893 ATWELL ST<br>ROSEVILLE CA 95747 | 002323P001-1424A-003<br>TYNEISHA BOSTIC-GAINES<br>2235 S 63RD ST<br>PHILADELPHIA PA 19142 | 001264P001-1424A-003<br>BOSTON AMERICA<br>55 SIXTH RD<br>UNIT #8<br>WOBURN MA 01801 |
| 001265P001-1424A-003<br>BOSTON BARRICADE CO<br>1151 19TH ST<br>VERO BEACH FL 32960 | 002324P001-1424A-003<br>ASHLEE M BOTEJU<br>3550 PARADISE RD<br>UNIT 363<br>LAS VEGAS NV 89169 | 002325P001-1424A-003<br>TIMOTHY M BOTHUM<br>3815 ZANE AVE N<br>MINNEAPOLIS MN 55422 | 002326P001-1424A-003<br>HANNAH M BOUDREAUX<br>1719 S 4TH ST<br>APT 4<br>LOUISVILLE KY 40208 |
| 002327P001-1424A-003<br>SADIE BOUDREAUX<br>19639 SOUTHERN HILLS AVE<br>BATON ROUGE LA 70809 | 002328P001-1424A-003<br>MARILEY BOURDON<br>1131 SOUTH HOWARD ST<br>ALLENTOWN PA 18103 | 002329P001-1424A-003<br>DEVIN LEE BOWEN<br>4206 N 129TH AVE CIR<br>OMAHA NE 68164 | 000192P001-1424A-003<br>ASHLEY S BOWENS<br>8316 NORTHWEST 109TH ST<br>OKLAHOMA CITY OK 73162 |
| 005283P001-1424A-003<br>BRUCE BOWER<br>720 HICKORY LOT RD<br>TOWSON MD 21286 | 000193P001-1424A-003<br>CAROLINE E BOWER<br>40 OKLAHOMA STATE DR<br>NEWARK DE 19713 | 000194P001-1424A-003<br>LAURA ANGELINA BOWER<br>12860 SW CARR ST<br>BEAVERTON OR 97008 | 002330P001-1424A-003<br>JOSEPH M BOWERS<br>6509 GREENTREE RD<br>BETHESDA MD 20817 |
| 002331P001-1424A-003<br>BROOKE N BOWMAN<br>3729 LITTLE MAC DR<br>LANDISVILLE PA 17538 | 002332P001-1424A-003<br>SYLVIA-ANNE L BOWMAN<br>13217 97TH AVE NE<br>SEATTLE WA 98034 | 002333P001-1424A-003<br>TATIANA L BOWMAN<br>1636 PENTWOOD RD<br>BALTIMORE MD 21239 | 002334P001-1424A-003<br>TRISTON T BOXUM<br>112 ILLINOIS AVE<br>LURAY KS 67649 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

08/22/2019 11:52:37 AM

---

005282P001-1424A-003
BRIAN BOYCAN
75 HARRISTOWN RD
PARADISE PA 17562

000195P001-1424A-003
MICHAEL BOYCE
41 WATER ST
NATICK MA 01760

002335P001-1424A-003
JON A BOYER
405 EAST ORANGE ST
LANCASTER PA 17602

000196P001-1424A-003
JOSEPH BOYER
3930 IVYHILL AVE
LAS VEGAS NV 89121

002336P001-1424A-003
BRIANNA BRACY
2335 W WARREN
CHICAGO IL 60612

002337P001-1424A-003
CARL N BRACY
4908 N 85TH ST
MILWAUKEE WI 53225

002338P001-1424A-003
TAARIQ BRACY-DUDLEY
2410 S KIRKWOOD RD
APT 226
HOUSTON TX 77077

000197P001-1424A-003
ANGELIC BRADEN
903 9TH AVE
#14
SEATTLE WA 98104

002339P001-1424A-003
AMANDA BRADLEY
25750 CHESAPEAKE CT
FARMINGTON HILLS MI 48335

002340P001-1424A-003
CLINTON DEAN BRADLEY
445 FRESNO
SAN ANTONIO TX 78212

002341P001-1424A-003
QATAVIA T BRADLEY
24281 KENOSHA ST
OAK PARK MI 48237

002342P001-1424A-003
FAITH BRAGDON
13 DOW ST
APT 2
PORTLAND ME 04102

002343P001-1424A-003
MAGGIE L BRAND
611 WILDER WAY
BUFFALO MN 55313

002344P001-1424A-003
FAITH BRANHAM
5403 GERLAND AVE
BALTIMORE MD 21206

001648P001-1424A-003
MELINDA BRASIL
111 ELLIS ST 5FL
SAN FRANCISCO CA 94102

002345P001-1424A-003
MELINDA C BRASIL
1450 MASON ST
SAN FRANCISCO CA 94133

002346P001-1424A-003
CHARLENE V BRASWELL
1050 WASHINGTON ST APT 202
KANSAS CITY MO 64105

002347P001-1424A-003
ELISE BRATTON
450 TOWSON WAY
TOWSON MD 21204

002348P001-1424A-003
DESTINY BRAYBOY
5525 CADILLAC AVE
APT 4
BALTIMORE MD 21207

002349P001-1424A-003
KAJABRIA BRAZIL
3000 W DOUGLAS AVE
APT 421
WICHITA KS 67203

002350P001-1424A-003
COLENZ BREAUX
1541 MARCIA DR
BATON ROUGE LA 70819

000198P001-1424A-003
ADALLIS EL BRECKENRIDGE-BRADFORD
12902 PEACH MEADOW DR
CYPRESS TX 77429

001519P001-1424A-003
JASMINE BREDING
6642 SE ARIEL ST
HILLSBORO OR 97123

002351P001-1424A-003
HANNAH M BREEDLOVE
16 PAJILL DR
MARIETTA PA 17547

002352P001-1424A-003
ALEEA BREEDY
4034 NW OZMUN AVE
APT B
LAWTON OK 73505

002353P001-1424A-003
AMY L BREEHL
9015 BLUE LICK RD
LOUISVILLE KY 40219

001272P001-1424A-003
BREITLANE
150 WASHINGTON AVE 201
SANTA FE NM 87501

002354P001-1424A-003
IREANIA A BRENT
3924 S 1ST ST
LOUISVILLE KY 40214

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

---

002355P001-1424A-003
TAMARA K BRENT
202 MONTGOMERY AVE
NORRISTOWN PA 19401

002356P001-1424A-003
MICHELLE YE BREWER
5322 NW LIBERTY AVE
LAWTON OK 73505

002357P001-1424A-003
ZACHARY C BRICKEN
111 E LAKERIDGE DR
THE WOODLANDS TX 77381

001274P001-1424A-003
BRIDGE BANK CREDIT CARD
PO BOX 4521
CAROL STREAM CA 60197-4521

000199P001-1424A-003
BROOKE RENEE RAMIREZ BRIDGES
8802 CINNAMON CREEK DR
APT #1302
SAN ANTONIO TX 78240

001276P001-1424A-003
BRIDGEWATER COMMONS MALL II LLC
SDS-12-2893
PO BOX 86
MINNEAPOLIS MN 55486-2893

005186P001-1424A-003
BRIDGEWATER COMMONS MALL II LLC
BRIDGEWATER COMMONS
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005186S001-1424A-003
BRIDGEWATER COMMONS MALL II LLC
BRIDGEWATER COMMONS
GENERAL MANAGER
400 COMMONS WAY
STE 100
BRIDGEWATER NJ 08807

001277P001-1424A-003
BRIDGEWATER TOWNSHIP HEALTH DEPT
100 COMMONS WAY
BRIDGEWATER NJ 08807

002358P001-1424A-003
HARRIET L BRIETMIER
6921 W GORE BLVD
APT #306
LAWTON OK 73505

002359P001-1424A-003
VALERIE M BRIGANTI
67 LONG HILL DR
CLIFTON NJ 07013

002360P001-1424A-003
SHANTEY N BRIGGS
6344 N 36TH ST
OMAHA NE 68111

002361P001-1424A-003
LATRICE BRISCO
925 W NORTH AVE
VILLA PARK IL 60181

002362P001-1424A-003
XOLAN BRISTER
2250 NORTH 107TH ST
WAUWATOSA WI 53226

001278P001-1424A-003
BRITISH WHOLESALE IMPORTS INC
5711 CORSA AVE
WESTLAKE VILLAGE CA 91362

002363P001-1424A-003
DONTRELL BRITTON
600 NOTTINGHAM OAKS TRL
HOUSTON TX 77079

002364P001-1424A-003
KEIRA BROADIE
4224 S FEDERAL WAY
V108
BOISE ID 83716

002365P001-1424A-003
KAITLYN E BROCKBANK
8379 S 1000 E
SANDY UT 84094

002366P001-1424A-003
ELLEN E BRODSKIY
41 BELLVIEW HEIGHTS
ASHLAND MA 01721

002033P001-1424A-003
ZARAH D BRONSTEIN
1849 39TH ST
SACRAMENTO CA 95816

005187P001-1424A-003
BROOKFIELD
LOLLI AND POPS - BATON ROUGE
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

000001P001-1424S-003
BROOKFIELD PROPERTY REIT, INC.,AS AGENT
KRISTEN N PATE
SVP & SENIOR ASSOCIATE GENERAL COUNSEL
350 N ORLEANS ST., STE 300
CHICAGO IL 60654- 1607

002367P001-1424A-003
BLYTHE BROOKS
5611 WALES ST
SAN ANTONIO TX 78223

002368P001-1424A-003
MONIQUE M BROOKS
10216 ETON AVE
CHATSWORTH CA 91311

000200P001-1424A-003
TAYLOR M BROOKS
410 BROOK CIR
ROSWELL GA 30075

000201P001-1424A-003
GALIA BROUSSI
544 EL RETIRO CT
OAK PARK CA 91377

002369P001-1424A-003
ASHLEY N BROWN
76 12TH ST NE APT 17
ATLANTA GA 30309

002370P001-1424A-003
BREANNA M BROWN
6508 CALM RIVER WAY
LOUISVILLE KY 40299

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

002371P001-1424A-003
CAMILLA MARIE BROWN
219 E 5600 S
MURRAY UT 84107

000202P001-1424A-003
CHRISTAL MONAY BROWN
9 ACCERA DR
HILLSIDE IL 60162

002372P001-1424A-003
CHRISTOPHER A BROWN
812 BENNINGHAUS RD
BALTIMORE MD 21212

001360P001-1424A-003
DAKOTA BROWN
350 N MILWAUKEE ST STE 1145
BOISE ID 83704

002373P001-1424A-003
DAKOTA DAWN BROWN
426 W THATCHER ST
APT 3
BOISE ID 83702

002374P001-1424A-003
DILLON A BROWN
2121 GLEN ELLYN ST
OKLAHOMA CITY OK 73111

000203P001-1424A-003
DWAND BROWN
4226 N 65TH AVE
OMAHA NE 68104

002375P001-1424A-003
KAILEY BROWN
7250 HOSBROOK RD
CINCINNATI OH 45243

002376P001-1424A-003
KAYLA J BROWN
5330 85TH PL. NE
MARYSVILLE WA 98270

000204P001-1424A-003
KOBRE BROWN
1330 COPPERCREST DR
SPRING TX 77386

000205P001-1424A-003
KYLEE M BROWN
8540 SE 66TH AVE
PORTLAND OR 97206

000206P001-1424A-003
MILLS CONNOR BROWN
6714 MILLHOUSE RD
CHAPEL HILL NC 27516

001703P001-1424A-003
NINA BROWN
3003 TRANSPORT ST SE APT 25
ALBUQUERQUE NM 87106

002377P001-1424A-003
NINA D BROWN
101 NAVAJO DR
SANTA FE NM 87505

002378P001-1424A-003
NOAH RAY BROWN
131 EAST CRESTON AVE
DES MOINES IA 50315

000207P001-1424A-003
SAMANTHA LEA BROWN
2241 NORTHWEST 52ND ST
OKLAHOMA CITY OK 73112

002379P001-1424A-003
SYDNEY M BROWN
13116 LOGAN LN
LENEXA KS 66215

002380P001-1424A-003
TYLER EVAN BROWN
7803 HERMOSA ST
VENTURA CA 93004

002381P001-1424A-003
ZAHYIA BROWN
1006 MANCHESTER WAY
ROSWELL GA 30075

002382P001-1424A-003
ZARIA K BROWN
3416 BATTLEFIELD RD
BELLWOOD IL 60104

002383P001-1424A-003
DESTINY BROWNE
4756 CALICO CANYON CT
LAS VEGAS NV 89147

000208P001-1424A-003
COURTNEY BROWNING
54 WRENS SONG PL
SPRING TX 77382

005284P001-1424A-003
BRUCE LOVETT TRUST DATED APRIL 23, 2014
886 CARROLL ST
BROOKLYN NY 11215

002384P001-1424A-003
JOSIAH A BRUDNAK
4700 NW 10TH ST
OKLAHOMA CITY OK 73127

002385P001-1424A-003
SARA M BRYAN
2001 RAMROD AVE
#1628
HENDERSON NV 89014

002386P001-1424A-003
JONATHAN BRYEN
3301 NW 64TH ST
OKLAHOMA CITY OK 73116

000209P001-1424A-003
BARBARA BUCHANAN
20608 CHARLOTTE BLVD SOUTH
MILLSBORO DE 19966

000210P001-1424A-003
BRIANNA G BUCHANAN
1932 VILLAGE PK DR
MISSOURI CITY TX 77489

Mishti Holdings LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 002389P001-1424A-003<br>DAVID ANDREW BUCKINGHAM<br>2408 VALLEY BROOK LN<br>GAMBRILLS MD 21054 | 002387P001-1424A-003<br>RAVEN A BUDKA<br>1240 E FAY ST<br>SHAWNEE OK 74801 | 002388P001-1424A-003<br>ANDREA I BUENROSTRO<br>5287 ALDAMA ST<br>HIGHLAND PARK CA 90042 | 002390P001-1424A-003<br>JESSICA BUGH<br>137 MIDWAY RD<br>PHOENIXVILLE PA 19460 |
| 002391P001-1424A-003<br>KELSEY R BUHIDAR<br>2634 TURQUOISE WAY<br>SAN ANTONIO TX 78251 | 002392P001-1424A-003<br>NOOR BUKHARI<br>605 JAMIE CIR<br>KING OF PRUSSIA PA 19406 | 002393P001-1424A-003<br>CHRISTINE BULLEN<br>27 GREENLEAF DR<br>EXETER NH 03833 | 002394P001-1424A-003<br>DAREN BULLUCK-HOWARD<br>209114 TIFFANY DR<br>SOUTHFIELD MI 48003 |
| 000211P001-1424A-003<br>ROBERT J BUNCE<br>26035 MOULTON PKWY H125<br>LAGUNA HILLS CA 92653 | 001839P001-1424A-003<br>SHARON BUNTAIN<br>1500 HUDSON ST 12N<br>HOBOKEN NJ 07030 | 000212P001-1424A-003<br>DE'SHAWN BURCH<br>10208 N UNIVERSITY AVE<br>OKLAHOMA CITY OK 73114 | 000213P001-1424A-003<br>JASMINE BURDEN<br>4880 WHITE ASH COVE<br>STONE MOUNTAIN GA 30083 |
| 000214P001-1424A-003<br>HANNAH E BURGAN<br>17091 E ABERDEEN DR<br>AURORA CO 80016 | 001825P001-1424A-003<br>SCOTT BURGER<br>2043 OLD VLY RD<br>STEVENSON MD 21153 | 002395P001-1424A-003<br>SCOTT D BURGER<br>2043 OLD VLY RD<br>STEVENSON MD 21153 | 002396P001-1424A-003<br>TAYLOR E BURGES<br>3481 MILDRED DR<br>FALLS CHURCH VA 22042 |
| 002397P001-1424A-003<br>CHRISTION BURGESS<br>19403 RAYMOND ST<br>MAPLE HEIGHTS OH 44137 | 001607P001-1424A-003<br>LISA BURGESS<br>304 JOY DR<br>O'FALLON IL 62269 | 000215P001-1424A-003<br>LISA A BURGESS<br>304 JOY DR<br>O'FALLON IL 62269 | 001645P001-1424A-003<br>MEGAN BURGESS<br>1222 PLANTATION PINE CIR<br>GARNER NC 27529 |
| 002398P001-1424A-003<br>THOMAS B BURGETT<br>4732 SYCAMORE TRL<br>MAPLE PLAIN MN 55359 | 002399P001-1424A-003<br>ALICE M BURK<br>10716 HABANERO WAY SE<br>ALBUQUERQUE NM 87123 | 002400P001-1424A-003<br>LAURA ANNE BURKARD<br>14724 Y CIR<br>OMAHA NE 68137 | 000216P001-1424A-003<br>JOHN C BURKE<br>17603 LASTING ROSE DR<br>CYPRESS TX 77429 |
| 002401P001-1424A-003<br>ERIC LEE BURLESON<br>1727 SUMMERGATE DR<br>CONROE TX 77304 | 000217P001-1424A-003<br>ANDRALEECIA T BURNETT<br>3559 CHERRY HILL CT<br>BELTSVILLE MD 20705 | 000218P001-1424A-003<br>MARK BURNETT<br>9565 BLAKE LN<br>APT 102<br>FAIRFAX VA 22031 | 002402P001-1424A-003<br>ABIGAIL L BURNETTE<br>2821 SW TOWNPARK DR<br>ANKENY IA 50023 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 002403P001-1424A-003<br>KEYRHA BURNS<br>2905 WEST WOODLAWN AVE<br>BOISE ID 83702 | 000219P001-1424A-003<br>SYDNEY N BURNS<br>4107 WOODLAKE LN<br>MISSOURI CITY TX 77459 | 001283P001-1424A-003<br>BURTON + BURTON<br>325 CLEVELAND RD<br>BOGART GA 30622 | 002404P001-1424A-003<br>DAWIT ASFAW BURU<br>3406 CHELSEA PK LN<br>NORCROSS GA 30092 |
| 005285P001-1424A-003<br>BUSINESS ENTERPRISE HOLDINGS LTD<br>RESIDENCIAL ACROPOLIS CALLEL JABONCILLO<br>DE APARTAMENTOS TERRANOVA<br>ATTN  JAIME J MONTEALEGRE<br>600 MTS SUR OESTE Y 200 ESTE<br>ESCAZU<br>COSTA RICA | 000220P001-1424A-003<br>HANNAH ANTHONY BUSKER<br>5 WILBUR ST<br>BLACKSTONE MA 01504 | 001403P001-1424A-003<br>ERIN BUSTAMANTE<br>1002 S EDMONDS LN APT136<br>LEWISVILLE TX 75067 | 002405P001-1424A-003<br>ERIN K BUSTAMANTE<br>1002 S EDMONDS LN<br>APT 136<br>LEWISVILLE TX 75067 |
| 000221P001-1424A-003<br>TEIGHLOR BUSTOS<br>533 E CHARLESTON BLVD<br>APT 129<br>LAS VEGAS NV 89142 | 002406P001-1424A-003<br>HEATHER BUSZEK<br>1605 E OKLAHOMA AVE<br>ENID OK 73701 | 002407P001-1424A-003<br>DARIELLE BUTLER<br>1022 TRAVIS LN<br>GAITHERSBURG MD 20879 | 002408P001-1424A-003<br>KEVINA E BUTLER<br>31 E ARMAT ST<br>PHILADELPHIA PA 19144 |
| 002409P001-1424A-003<br>MATTHEW R BUTLER<br>6574 SW 88TH AVE<br>PORTLAND OR 97223 | 002410P001-1424A-003<br>MISTY D BUTLER<br>1001 N POTTENGER AVE<br>SHAWNEE OK 74801 | 002411P001-1424A-003<br>PARIS C BUTLER<br>4020 MINNESOTA AVE NE<br>APT 425<br>WASHINGTON DC 20019 | 002412P001-1424A-003<br>RAYSHAWN A BUTLER<br>11218 CEDAR PK<br>SAN ANTONIO TX 78249 |
| 002413P001-1424A-003<br>MARIA D BUTTINO<br>11 ANN CT<br>APT # 106<br>PARAMUS NJ 07652 | 000222P001-1424A-003<br>JONATHAN ARTHUR BUTTRICK<br>685 SOCIAL ST<br>#108<br>WOONSOCKET RI 02895 | 000223P001-1424A-003<br>VERONICA BYE<br>12442 14TH AVE S<br>SEATTLE WA 98168 | 000224P001-1424A-003<br>SARAH BYRNE<br>755 NORTH KENILWORTH AVE<br>ELMHURST IL 60126 |
| 001284P001-1424A-003<br>C H ROBINSON WORLDWIDE INC<br>PO BOX 9121<br>MINNEAPOLIS MN 55480-9121 | 001285P001-1424A-003<br>CA MECHANICAL INC<br>2227 AMERICAN AVE<br>HAYWARD CA 94545 | 002414P001-1424A-003<br>ANGELICA CHANG CABILES<br>12941 OLIVINE WAY<br>SILVER SPRING MD 20904 | 002415P001-1424A-003<br>ALEJANDRO G CABRERA<br>214 WAGNER FARM CT<br>MILLERSVILLE MD 21108 |
| 002416P001-1424A-003<br>RACHEL CABRERA<br>934 NITTANY CT<br>ALLENTOWN PA 18104 | 002417P001-1424A-003<br>REBECA RUBI CABRERA<br>1647 ROMAN PT DR<br>NORCROSS GA 30093 | 002418P001-1424A-003<br>SAUL CABRERA<br>4003 RANDOLPH RD<br>SILVER SPRING MD 20902 | 002419P001-1424A-003<br>CAITLIN L CADARD<br>5965 GOVERNMENT ST<br>BATON ROUGE LA 70806 |

Mishti Holdings LLC, et al.
Exhibit Pages

002420P001-1424A-003
CARRIE JUDY CADWELL
105 FORREST AVE
APTE 3
LOS GATOS CA 95032

002421P001-1424A-003
CHEYANNE CAIMANO
200 W 15TH ST
EDMOND OK 73013

002422P001-1424A-003
NIKA R CAIN
1715 ROSEWOOD AVE S
MAPLEWOOD MN 55109

002423P001-1424A-003
PATRICIA CALCANO
227 N ST GEORGE ST
ALLENTOWN PA 18104

000225P001-1424A-003
MICHELLE CALCANY BLAIR
6825 BURNSIDE DR
SAN JOSE CA 95120

002424P001-1424A-003
DANIEL CALDEIRA
1605 149TH PL SE
#1
BELLEVUE WA 98007

002425P001-1424A-003
ALEXIS E CALDERON
3058 N MASON AVE
CHICAGO IL 60634

002426P001-1424A-003
ELIZABETH CALDERON
1504 PATRICIA AVE
SIMI VALLEY CA 93065

002427P001-1424A-003
TEAY A CALDWELL
4 AMSTEL DR
NEW CASTLE DE 19720

001287P001-1424A-003
CALEB LONG
170 WEST RIVER RD LOT 17
LEXINGTON NE 68850

004988P001-1424A-003
CALIFORNIA AIR RESOURCES BOARD
1001 T ST
PO BOX 2815
SACRAMENTO CA 95814

005030P001-1424A-003
CALIFORNIA ATTORNEY GENERAL
XAVIER BECERRA
1300 I ST
STE 1740
SACRAMENTO CA 95814

001288P001-1424A-003
CALIFORNIA COMPOSITE CONTAINER
22770 PERRY ST
PERRIS CA 92570

004989P001-1424A-003
CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FLOOR
SACRAMENTO CA 95814

004990P001-1424A-003
CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24-01
SACRAMENTO CA 95814

005044P001-1424A-003
CALIFORNIA DEPT OF CORPORATIONS
JAN LYNN OWEN COMMISSIONER
1515 K ST STE 200
SACRAMENTO CA 95814

004867P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
BAKERSFIELD
DIRECTOR
7718 MEANY AVE
BAKERSFIELD CA 93308

004868P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
EL CENTRO
DIRECTOR
1550 W MAIN ST
EL CENTRO CA 92243

004869P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
FRESNO
DIRECTOR
770 E SHAW AVE
STE 222
FRESNO CA 93710

004870P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LONG BEACH
DIRECTOR
300 OCEANGATE
STE 302
LONG BEACH CA 90802

004871P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES
DIRECTOR
320 W FOURTH ST
LOS ANGELES CA 90013

004872P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
OAKLAND
DIRECTOR
1515 CLAY ST
ROOM 401
OAKLAND CA 94612

004873P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
REDDING
DIRECTOR
250 HEMSTEAD DR
2ND FL STE A
REDDING CA 96002

004874P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SACRAMENTO
DIRECTOR
2031 HOWE AVE
STE 100
SACRAMENTO CA 95825

004875P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SALINAS
DIRECTOR
1870 N MAIN ST
STE 150
SALINAS CA 93906

004876P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN BERNARDINO
DIRECTOR
464 W FOURTH ST
ROOM 348
SAN BERNADINO CA 92401

004877P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN DIEGO
DIRECTOR
7575 METROPOLITAN DR
ROOM 210
SAN DIEGO CA 92108

004878P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

# Mishti Holdings LLC, et al.
## Exhibit Pages

004879P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN JOSE
DIRECTOR
100 PARSEO DE SAN ANTONIO
ROOM 120
SAN JOSE CA 95113

004880P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ANA
DIRECTOR
605 WEST SANTA ANA BLVD BLDG 28
ROOM 625
SANTA ANA CA 92701

004881P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA BARBARA
DIRECTOR
411 E CANON PERDIDO
ROOM 3
SANTA BARBARA CA 93101

004882P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ROSA
DIRECTOR
50 'D' ST
STE 360
SANTA ROSA CA 95404

004883P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
VAN NUYS
DIRECTOR
6150 VAN NUYS BLVD
ROOM 206
VAN NUYS CA 91401

004886P001-1424A-003
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
STOCKTON
DIRECTOR
31 E CHANNEL ST
ROOM 317
STOCKTON CA 95202

004991P001-1424A-003
CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

004992P001-1424A-003
CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95812-2815

004904P001-1424A-003
CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO CA 95812-2952

004993P001-1424A-003
CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

004905P001-1424A-003
CALIFORNIA STATE BOARD OF EQUALIZATION SBOE
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074

004965P001-1424A-003
CALIFORNIA STATE CONTROLLERS OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA CA 95670

001289P001-1424A-003
CALIFORNIA TRANSPORT ENTERPRISES INC
POBOX 471
SOUTH GATE CA 90280

001290P001-1424A-003
CALIPER
500 ALEXANDER PK STE 200
PO BOX 2050
PRINCETON NJ 08543-2050

001310P001-1424A-003
CHRIS CALLAHAN
57 WELLFORD ST
HOUSTON TX 77022

002428P001-1424A-003
CHRIS LEE CALLAHAN
57 WELLFORD ST
HOUSTON TX 77022

002429P001-1424A-003
SUSAN JOY CALLAHAN
9693 LEV AVE
ARLETA CA 91331

002430P001-1424A-003
BETHANY CALLAWAY
1586 E VENTNOR AVE
HOLLADAY UT 84121

002431P001-1424A-003
SHAWNA CALLIES
11413 W 72ND TER
SHAWNEE KS 66203

002432P001-1424A-003
NARISSA J CALLOWAY
909 S BROADMOOR AVE
WICHITA KS 67207

002433P001-1424A-003
BRANISSY L CALVERT
18W063 APLEY LANE
VILLA PARK IL 60181

002434P001-1424A-003
ARIANNA LIN CAMACHO
1861 WILDERNESS RD
LANCASTER PA 17603

002435P001-1424A-003
TARA CAMACHO
1404 SW D AVE
LAWTON OK 73501

002436P001-1424A-003
CHRISTIAN KARL CAMARILLO
9489 FAIRWAY VIEW DR S
SANDY UT 84070

002437P001-1424A-003
LATTA M CAMP
3000 GRAND AVE
APT 911
DES MOINES IA 50312

002438P001-1424A-003
ALEXIS C CAMPBELL
9770 RAMBLING TRL
HOUSTON TX 77089

002439P001-1424A-003
CASEY RENEE CAMPBELL
12329 N 70TH E AVE
COLLINSVILLE OK 74021

002440P001-1424A-003
EMMA CAMPBELL
154 W 4350 S
#201
MURRAY UT 84107

# Mishti Holdings LLC, et al.
## Exhibit Pages

002441P001-1424A-003
LYNDSEY J CAMPBELL
1517 TORRE CT
SAN JOSE CA 95120

000226P001-1424A-003
TIFANI B CAMPBELL
706 QUAILS RUN RD
APT B1
ST. MATTHEWS KY 40207

002442P001-1424A-003
TREYTON CAMPBELL
1626 WISHWOOD CT
APT 6
CHESTERFIELD MO 63017

000227P001-1424A-003
MIRANDA CAMPELLONE
5 VÍA CRESTA
RANCHO SANTA MARGARITA CA 92688

002443P001-1424A-003
JOANNA CAMPOPIANO
223 C PROVIDENCE AVE
RIVERSIDE RI 02915

002444P001-1424A-003
ANDREA S CAMPOS
12202 SEA SHORE DR
HOUSTON TX 77072

002445P001-1424A-003
MARTHA E CAMPOS
1410 MARGUERITE LN
PASADENA TX 77502

000228P001-1424A-003
MELANIE E CANDELA
1407 WINGATE WAY
ATLANTA GA 30350

001291P001-1424A-003
CANDY PEOPLE LLC
660 N CENTRAL EXPWY
STE 240
PLANO TX 75074

001513P001-1424A-003
JACKS CANDY
777 S CENTRAL AVE
LOS ANGELES CA 90221

000229P001-1424A-003
LUIS G CANEDO
3003 PECAN RIDGE DR
SUGAR LAND TX 77479

000230P001-1424A-003
BENJAMIN CANNATA
1736 BOULDER ST
APT 412
DENVER CO 80211

002446P001-1424A-003
EVAN DANIEL CANRIGHT
8621 BERWICK DR
PLANO TX 75025

001371P001-1424A-003
DEANNA CANTWELL
2417 NW 35TH ST
LAWTON OK 73505

002447P001-1424A-003
DEANNA M CANTWELL
3704 SAGUARO CIR
COLORADO SPRINGS CO 80925

002448P001-1424A-003
BREANNA CANTY
2508 SW WHITE AVE
LAWTON OK 73505

002449P001-1424A-003
KYLE CANTY
5806 119TH AVE SE
STE A #264
BELLEVUE WA 98006

002450P001-1424A-003
STEPHANIE H CAO
48 GREENE ST
QUINCY MA 02170

005162P001-1424A-003
CAPITAL ONE BANK
LEGAL DEPT
1680 CAPITAL ONE DR
MCLEAN VA 22102

001292P001-1424A-003
CAPITAL SAFETY SVC
PO BOX 2191
MISSION VIEJO CA 92690

001293P001-1424A-003
CAPITOL ELECTRIC CONST CO
480 NINTH ST
SAN FRANCISCO CA 94103

002451P001-1424A-003
NATALIE A CAPONE
900 MICKLEY RD
APT X1-3
FULLERTON PA 18052

000082P001-1424A-003
JIM CARDOSA
1335 16TH AVE #4
SAN FRANCISCO CA 94122

002452P001-1424A-003
AYANA R CARIASO
5406 GOLD CREEK CIR
DISCOVERY BAY CA 94505

002453P001-1424A-003
ELIZABETH V CARLIN
380 YORKSHIRE LN
RIVA MD 21140

000093P001-1424A-003
KENDRA LYNN CARLSON
225C FALLON RD APT 359
STONEHAM MA 02180-2931

002454P001-1424A-003
NICKOLAS CLAYTON CARLSON
7645 SOUTHWEST STEWART ST
PORTLAND OR 97223

002455P001-1424A-003
COURTNEY CARLTON
2509 W SPRING WATER ST
SPRINGFIELD MO 65803

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002456P001-1424A-003<br>JESSICA A CARMACK<br>4419 SPAULDING ST<br>OMAHA NE 68111 | 002457P001-1424A-003<br>ITZELLE CARMONA<br>78720 AVENUE LA JARITA<br>LA QUINTA CA 92253 | 002458P001-1424A-003<br>BRECK CARPENTER<br>1716 SOUTH DELAWARE AVE<br>SPRINGFIELD MO 65804 | 002459P001-1424A-003<br>ANAIS E CARR<br>1212 NW 32ND ST<br>OKLAHOMA CITY OK 73118 |
| 000231P001-1424A-003<br>MARIO A CARRANCO<br>2230 ORANGE BLOSSOM ST<br>SAN ANTONIO TX 78247 | 002460P001-1424A-003<br>LUIS JAVIER CARRANZA<br>1814 168TH PL<br>MILL CREEK WA 98012 | 002461P001-1424A-003<br>ARIANA A CARREON<br>7520 SW SCHOLLS FERRY RD<br>BEAVERTON OR 97008 | 002462P001-1424A-003<br>RUDY DUKE CARRILLO<br>2497 FITZGERALD RD<br>SIMI VALLEY CA 93065 |
| 002463P001-1424A-003<br>STEPHANIE CARRILLO<br>ONE WATERWAY AVENUE<br>APT 2337<br>THE WOODLANDS TX 77380 | 002464P001-1424A-003<br>RANDY B CARRON<br>10324 SW TRAPPER TER<br>BEAVERTON OR 97008 | 002465P001-1424A-003<br>EMILY E CARSON<br>8325 SYRACUSE CIR<br>VIENNA VA 22180 | 002466P001-1424A-003<br>KRYSTA R CARSTENS<br>12070 SOUTHWEST FISCHER RD<br>APT E105<br>PORTLAND OR 97224 |
| 002467P001-1424A-003<br>SABRINA A CARTAGENA<br>2800 MONTEREY RD<br>SAN JOSE CA 95111 | 002468P001-1424A-003<br>ETHAN W CARTER<br>20569 SE 159TH ST<br>RENTON WA 98059 | 002473P001-1424A-003<br>JOSHUA CARTER<br>7642 WEST LEON TER<br>APT B<br>MILWAUKEE WI 53218 | 002469P001-1424A-003<br>KARIS CARTER<br>732 SCARLETT DR<br>TOWSON MD 21286 |
| 002474P001-1424A-003<br>ELIZABETH C CARUSO<br>22 BLACK PT RD<br>APT 4D<br>SCARBOROUGH ME 04074 | 002475P001-1424A-003<br>JACQUELINE CARUSO<br>22 BLACK PT RD<br>APT 4D<br>SCARBOROUGH ME 04074 | 002470P001-1424A-003<br>HOLLY MARIE CARVALHO<br>2015 251ST PL SE<br>SAMMAMISH WA 98075 | 002476P001-1424A-003<br>SAVANNAH J CASEY<br>3235 HIGHLAND RD<br>BATON ROUGE LA 70802 |
| 001296P001-1424A-003<br>CASH<br>111 ELLIS ST 4TH FL<br>SAN FRANCISCO CA 94102 | 000232P001-1424A-003<br>ITZEL CASIAN<br>8668 MANALANG RD<br>LAS VEGAS NV 89123 | 002477P001-1424A-003<br>JENNIFER A CASIMIRO<br>9656 W FULLERTON AVE<br>MELROSE PARK IL 60164 | 000233P001-1424A-003<br>ABBEY T CASPER<br>521 E WILFORD AVE<br>MURRAY UT 84107 |
| 002471P001-1424A-003<br>NICHOLAS M CASSO<br>10102 NEDRA DR<br>GREAT FALLS VA 22066 | 002472P001-1424A-003<br>DIANELLY CASTANEDA<br>8520 PITNER RD<br>HOUSTON TX 77080 | 002478P001-1424A-003<br>ERIC E CASTANEDA<br>3543 MEREDITH AVE<br>LAS VEGAS NV 89121 | 002479P001-1424A-003<br>ESTUARDO CASTANEDA<br>4638 W DUQUESNE ST<br>WEST VALLEY CITY UT 84120 |

Mishti Holdings LLC, et al.
Exhibit Pages

002480P001-1424A-003
ERIKA CASTELLANOS
6214 MESOSPHERE CT
LAS VEGAS NV 89110

001549P001-1424A-003
JUAN CASTELLANOS
38240 SUNSHINE ST
GONZALES LA 70737

002481P001-1424A-003
JUAN A CASTELLANOS
38240 SUNSHINE ST
GONZALES LA 70737

002482P001-1424A-003
DALIA I CASTELLON PATINO
9775 PINE LAKE DR
HOUSTON TX 77055

002483P001-1424A-003
APRIL A CASTILLO
1718 OAK TREE DR
HOUSTON TX 77080

002484P001-1424A-003
SHELLY J CASTILLO
5111 ROYAL CYPRESS DR
KATY TX 77449

000234P001-1424A-003
JOHN CASTON
12996 ROUGK LN
WALKER LA 70785

002485P001-1424A-003
AUTUMN B CASTRILLO
1135 BUSH ST APT 12
SAN FRANCISCO CA 94109

001576P001-1424A-003
KEVIN CASTRO
4541 POINT DESIRE AVE
LAS VEGAS NV 89115

002486P001-1424A-003
MAYRA R CASTRO
40 WOODMONT ST
PROVIDENCE RI 02907

000235P001-1424A-003
JORDYN CAMILLE CATHERALL
6569 JOHN DAVID LN
MURRAY UT 84107

000236P001-1424A-003
ANNE KATRINA B CATIPON
628 B DESOTA DR
BRIDGEWATER NJ 08807

002487P001-1424A-003
DARYN CAVAZOS
7567 CORIAN PK DR
SAN ANTONIO TX 78249

000237P001-1424A-003
TYLER CAVENDER
4505 38TH ST
DICKINSON TX 77539

002488P001-1424A-003
DANIELLA I CAYME
11015 MORRISON ST
NORTH HOLLYWOOD CA 91601

000238P001-1424A-003
BRIELLE CAZINHA
20926 126TH AVE SE
KENT WA 98031

000097P001-1424A-003
CBIZ CMF LLC
325 CHESTNUT ST STE 410
PHILADELPHIA PA 19106

005188P001-1424A-003
CBL AND ASSOCIATES MANAGEMENT INC
2030 HAMILTON PL BLVD
CBL CENTER SUITE 500
CHATTANOOGA TN 37421-6000

001297P001-1424A-003
CELEBRITY GOURMET VENTURES INC
CELEBRITY CAKE STUDIO
314 E 26TH ST
TACOMA WA 98421

000239P001-1424A-003
ALYSSA CELESTINE
3211 WALHALLA DR
HOUSTON TX 77066

000052P001-1424A-003
CELLO PARTNERS, INC
SJ KELLERMAN AND ASSOCIATES
PO BOX 1167
APTOS CA 95001-1167

001298P001-1424A-003
CENTER STAGE PRODUCTIONS
20-10 MAPLE AVE
BUILDING 31C
FAIR LAWN NJ 07410

001299P001-1424A-003
CENTRAL KEY AND SAFE CO INC
305 N MARKET
WICHITA KS 67202

000045P001-1424A-003
CENTRAL MAINE POWER
PO BOX 847810
BOSTON MA 02284-7810

001300P001-1424A-003
CENTRAL MALL LAWTON
MANAGEMENT OFFICE
100 CENTRAL MALL
LAWTON OK 73501

001301P001-1424A-003
CENTRAL MALL REALTY HOLDING LLC
2259 SOUTH 9TH ST
SALINA KS 67401

002489P001-1424A-003
ASHLEY L CEPHUS
635 MARYLAND AVE W
APT 313
SAINT PAUL MN 55117

001302P001-1424A-003
CERENZIA FOODS INC
8585 WHITE OAK AVE
RANCHO CUCAMONGA CA 91730

# Mishti Holdings LLC, et al.
## Exhibit Pages

002490P001-1424A-003
WINTER CERNY
3918 W GARNET ST
BOISE ID 83703

002491P001-1424A-003
ANDRES S CERVANTES
10408 GUTHRIE AVE SW
ALBUQUERQUE NM 87121

002492P001-1424A-003
ORIANNA CERVANTES
984 CRESCENT MEADOWS CT
HENDERSON NV 89052

002493P001-1424A-003
AZUL S CESTAU HEREDIA
129 SHAW ST
1ST FL
GARFIELD NJ 07026

000240P001-1424A-003
LEILANI M CHACO
1346 EAST DESERT INN RD
LAS VEGAS NV 89169

002494P001-1424A-003
BRANDON A CHAIMITI
11736 STONEGATE LN
COLUMBIA MD 21044

002495P001-1424A-003
CLAIRE CHALSON
2549 DELL RD
LOUISVILLE KY 40205

002496P001-1424A-003
CASEY ANNE CHAMPION
4906 S 130TH ST
OMAHA NE 68137

002497P001-1424A-003
DYLAN CHAMPION
449 BEN HUR RD
BATON ROUGE LA 70820

000241P001-1424A-003
MATTHEW CHAMPLAIN
7852 REGENCY WOODS WAY
ANTELOPE CA 95843

002498P001-1424A-003
WINDSOR E CHAMPOUX
3990 SO HOWICK ST
APT A215
SALT LAKE CITY UT 84107

000242P001-1424A-003
MAEGAN S CHAN
1012 COYOTE RD
SAN JOSE CA 95111

000243P001-1424A-003
KAMRYN CHANDLER
17826 BLACK ALDER SPRING TX
SPRING TX 77379

000244P001-1424A-003
KEELEY CHANDLER
6542 SW 88TH AVE
PORTLAND OR 97223

005273P001-1424A-003
ALEX CHANG
24 CORTE ENCINA
MORAGA CA 94556

002499P001-1424A-003
KINLON CHANG
9600 WOODEDGE DR
BURKE VA 22015

001691P001-1424A-003
NANCY CHAO
6468 ESTRELLA HILLS AVE
LAS VEGAS NV 89118

002500P001-1424A-003
NANCY MAY CHAO
6468 ESTRELLA HILLS AVE
LAS VEGAS NV 89118

002501P001-1424A-003
BRITTNEY NICOLE CHAPA
9661 RODA DR
CONROE TX 77303

000065P001-1424A-003
GARY D CHAPMAN
2731 SYSTRON DR
STE 300
CONCORD CA 94518-1355

000245P001-1424A-003
KATHERINE D CHAPMAN
1498 LEE WAY
EDGEWATER MD 21037

002502P001-1424A-003
MADISON CHAPMAN
1364 VÍA DEL LOS GRANDE
SAN JOSE CA 95120

001303P001-1424A-003
CHARLES CHOCOLATES
535 FLORIDA ST
SAN FRANCISCO CA 94110

002503P001-1424A-003
KAILEE CHARLES
303 SOUTH 16TH ST
ALLENTOWN PA 18102

005163P001-1424A-003
CHASE BANK
LEGAL DEPT
270 PK AVE
FL 12
NEW YORK NY 10017

002504P001-1424A-003
EMMA C CHATTERTON BENTLY
843 S WEAVER AVE
SPRINGFIELD MO 65806

002505P001-1424A-003
KASSANDRA CHAVARRI
2665 GENEVA AVE
DALY CITY CA 94014

002506P001-1424A-003
DULCE MARTINEZ CHAVEZ GARCIA
463 DRESDEN DR
SAN ANTONIO TX 78213

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 002507P001-1424A-003<br>AIREANNA J CHAVEZ<br>4610 NE BELL AVE<br>LAWTON OK 73507 | 002508P001-1424A-003<br>ALEXANDER P CHAVEZ<br>4904 B ST<br>OMAHA NE 68106 | 002509P001-1424A-003<br>JANJETT-LYN C CHAVEZ<br>6100 DUNGAN ST NE<br>ALBUQUERQUE NM 87109 | 002510P001-1424A-003<br>SAUL C CHAVEZ<br>28460 LANDAU BLVD<br>UNIT B<br>CATHEDRAL CITY CA 92234 |
| 000246P001-1424A-003<br>XIOLA CHAVEZ<br>6001 TOPKE PL NORTHEAST<br>ALBUQUERQUE NM 87109 | 002511P001-1424A-003<br>ZAHAD CHAVEZ<br>29442 EDGEWOOD RD<br>SAN JUAN CAPISTRANO CA 92675 | 002512P001-1424A-003<br>LORIENNE CHEAZ<br>10216 ROCKVILLE PIKE<br>NORTH BETHESDA MD 20852 | 002513P001-1424A-003<br>HANNA CS CHEESEMAN-MEYER<br>49 OAK ST<br>NATICK MA 01760 |
| 002514P001-1424A-003<br>HONG YI CHEN<br>350 GOLDEN GATE AVE<br>#203<br>SAN FRANCISCO CA 94102 | 000247P001-1424A-003<br>STEPHEN F CHEN<br>4315 ROUNDTREE LN<br>MISSOURI CITY TX 77459 | 000248P001-1424A-003<br>JEFFERY B CHENEVERT<br>12496 WINTER RIDGE DR<br>WALKER LA 70785 | 002515P001-1424A-003<br>SAVANNAH CHENEVERT<br>2227 CLOVERDALE AVE<br>BATON ROUGE LA 70808 |
| 000249P001-1424A-003<br>VIOLA J CHENEVERT<br>18182 OLD TRL DR<br>PRAIRIEVILLE LA 70769 | 002516P001-1424A-003<br>CONNOR W CHENEY<br>6030 BUTLER RD<br>PENRYN CA 95663 | 002517P001-1424A-003<br>JESSICA J CHENG<br>1453 26TH AVE<br>JUDAH<br>SAN FRANCISCO CA 94122 | 001551P001-1424A-003<br>JUDY CHENG<br>111 ELLIS ST 4TH FL<br>SAN FRANCISCO CA 94102 |
| 002518P001-1424A-003<br>JUDY CHENG<br>613 WATERVIEW ISLE<br>ALAMEDA CA 94501 | 002519P001-1424A-003<br>TAYLOR C CHERRY<br>6332 WESTBROOK DR W<br>TAYLORSVILLE UT 84129 | 002520P001-1424A-003<br>GINA L CHESNEY<br>1752 CLEARVIEW RD<br>COPLAY PA 18037 | 002521P001-1424A-003<br>ANDREW L CHESONIS<br>1715 MILLARD ST<br>BETHLEHEM PA 18017 |
| 002522P001-1424A-003<br>KEVIN Y CHEW<br>21541 STERLING DR<br>LAKE FOREST CA 92630 | 002523P001-1424A-003<br>KALYAN CHHIN<br>5915 VILLA HILLS DR<br>HOUSTON TX 77066 | 002524P001-1424A-003<br>JESSE CHIEF<br>389 E WOODLAKE DR APT 102<br>MILLCHEEK UT 84107 | 000250P001-1424A-003<br>ALEXIS CHIERO<br>4301 TARA AVE<br>APT 7<br>LAS VEGAS NV 89102 |
| 002525P001-1424A-003<br>ROSIE CHILTON<br>PO BOX 8823<br>WICHITA KS 67208 | 002526P001-1424A-003<br>ANTHONY T CHIODO<br>1855 43RD AVE<br>SAN FRANCISCO CA 94122 | 002527P001-1424A-003<br>MICHAEL CHMIELEWSKI<br>2706 FORTUNE AVE<br>PARMA OH 44134 | 000251P001-1424A-003<br>JUSTIN M CHOA<br>116 KINGSBRIDGE CT<br>ROSEVILLE CA 95747 |

Mishti Holdings LLC, et al.
Exhibit Pages

002528P001-1424A-003
CHARLES J CHOATE
3001 PHEASANT RUN RD APT 119
NORMAN OK 73072

001316P001-1424A-003
CHUAO CHOCOLATIER
2350 CAMINO VIDA ROBLE
CARLSBAD CA 92011

002530P001-1424A-003
CLARA CHRISTENSEN
6906 N LOOP 1604 PMB  721
SAN ANTONIO TX 78256

002531P001-1424A-003
JOCELYN F CHRISTIE
14 SAXONNEY CIR
FLEMINGTON NJ 08822

002533P001-1424A-003
WILLIAM A CHRISTOPHER
12159 SW QUAIL CREEK LN
TIGARD OR 97223

000254P001-1424A-003
REBECCA LYN CIAFREI
427 SENECA ST
APT 2
BETHLEHEM PA 18015

001317P001-1424A-003
CINTAS CORP
PO BOX 650838
DALLAS TX 75265-0838

001306P001-1424A-003
CHOCOLATE CHOCOLATE CHOCOLATE CO
ACCOUNTS RECEIVABLE
5025 PATTISON AVE
SAINT LOUIS MO 63110

001309P001-1424A-003
CHOCOLATL
PO BOX 502
POWAY CA 92064

001311P001-1424A-003
CHRISTIANA MALL LLC
SDS-12-3026
PO BOX 86
MINNEAPOLIS MN 55486-3026

001312P001-1424A-003
CHRISTINE TAYLOR COLLECTION
8338 AUSTIN AVE
MORTON GROVE IL 60053

002534P001-1424A-003
CIARA C CHUBB
3 IVYWOOD CT
LANCASTER PA 17603

000255P001-1424A-003
ALEXANDRIA N CIAMBOR
10332 LOG RAFT
COLUMBIA MD 21044

001318P001-1424A-003
CINTAS FIRE 636525
PO BOX 636525
CINCINNATI OH 45263-6525

001307P001-1424A-003
CHOCOLATE STARS USA LLC
205 MOONACHIE RD
MOONACHIE NJ 07074

000252P001-1424A-003
ALEXANDRA CHODOROW
3 SHIMMER POND PL
CONROE TX 77385

005189P001-1424A-003
CHRISTIANA MALL LLC
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

001314P001-1424A-003
CHRISTOPHER ELBOW CHOCOLATES LLC
2403 SOUTHWEST BLVD
KANSAS CITY MO 64108

002535P001-1424A-003
AMARACHUKWU C CHUKWUDINMA
10670 WREN RIDGE RD
ALPHARETTA GA 30022

002536P001-1424A-003
BRIANNA M CIELO
9 ROLLING VIEWS DR
WOODLAND PARK NJ 07424

001319P001-1424A-003
CINTAS MANAGED SOLUTIONS
2929 EXPRESSWAY DR N
STE 300B
ISLANDIA NY 11749

001308P001-1424A-003
CHOCOLATE STORYBOOK
1000 GRAND AVE
WEST DES MOINES IA 50265

002529P001-1424A-003
BETHANY M CHRISTENSEN
3527 BYDE A WYLE ST
WEST VALLEY CITY UT 84119

005189S001-1424A-003
CHRISTIANA MALL LLC
GENERAL MANAGER
132 CHRISTIANA
NEWARK DE 19701

002532P001-1424A-003
AIYANA CHRISTOPHER
4264 SKY SANDS ST
LAS VEGAS NV 89147

000253P001-1424A-003
AMBER CHURNICK
2935 CALDER DR #43
LEAGUE CITY TX 77573

002537P001-1424A-003
JEFFREY A CIFUENTES
13335 BURBANK BLVD
LOS ANGELES CA 91401

002538P001-1424A-003
DANIELLE GWEN CIRIMELE
6896 CAMPISI CT
SAN JOSE CA 95120

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

002539P001-1424A-003
BELEN G CISNEROS
4550 SW MURRAY BLVD
APT 97
BEAVERTON OR 97005

002540P001-1424A-003
LAUREN C CISNEROS
2710 GOLIAD RD
SAN ANTONIO TX 78223

001320P001-1424A-003
CITIWIDE ENTERPRISES INC
2620 S MARYLAND PKWY 262
LAS VEGAS NV 89109

000994P001-1424A-003
CITY AND COUNTY OF DENVER
201 W COLFAX AVE DEPT 206
DENVER CO 80202

000992P001-1424A-003
CITY AND COUNTY OF SAN FRANCISCO
DEPT OF BUILDING INSPECTION
1660 MISSION ST
SAN FRANCISCO CA 94103

000993P001-1424A-003
CITY AND COUNTY OF SAN FRANCISCO
DEPT OF PUBLIC HEALTH
1390 MARKET ST STE 210
SAN FRANCISCO CA 94102

000995P001-1424A-003
CITY AND COUNTY OF SAN FRANCISCO
1660 MISSION ST
SAN FRANCISCO CA 94103

000996P001-1424A-003
CITY CLERKS OFFICE NORMAN OK
PO BOX 370
NORMAN OK 73070

001321P001-1424A-003
CITY MECHANICAL INC
724 ALFRED NOBEL DR
HERCULES CA 94547

000123P001-1424A-003
CITY OF ALBUQUERQUE  FIRE DEPT
PO BOX 25625
ALBUQUERQUE NM 87125

000997P001-1424A-003
CITY OF ALBUQUERQUE BUSINESS
PO BOX 1293
ALBUQUERQUE NM 87102

000998P001-1424A-003
CITY OF ALBUQUERQUE ENVIRONMENTAL HEALTH DEPT
ONE CIVIC PLZ
ROOM 3023
ALBUQUERQUE NM 87102

000999P001-1424A-003
CITY OF ALPHARETTA
BUSINESS LICENSES AND CODES ENFORCEMENT
2 PARK PLZ
ALPHARETTA GA 30009

001000P001-1424A-003
CITY OF BATON ROUGE
FINANCE DEPT REVENUE DIVISION
PO BOX 2590
BATON ROUGE LA 70821

001107P001-1424A-003
CITY OF BELLEVUE TAX DIVISION
PO BOX 90012
BELLEVUE WA 98009

001108P001-1424A-003
CITY OF CHICAGO DEPT OF FINANCE
PO BOX 71429
CHICAGO IL 60694

001001P001-1424A-003
CITY OF DES MOINES IOWA
PO BOX 1633
DES MOINES IA 50305-1633

001002P001-1424A-003
CITY OF DES PERES
12325 MANCHESTER RD
DES PERES MO 63131

001003P001-1424A-003
CITY OF DUNWOODY
4800 ASHFORD DUNWOODY RD
DUNWOODY GA 30338

001004P001-1424A-003
CITY OF DURHAM FIRE DEPT
PO BOX 935667
ATLANTA GA 31193-5667

001005P001-1424A-003
CITY OF FRISCO
6101 FRISCO SQUARE BLVD
FRISCO TX 75034

001006P001-1424A-003
CITY OF GLENDALE
PO BOX 29099
GLENDALE CA 91209-9099

001109P001-1424A-003
CITY OF LA BUSINESS TAX
OFFICE OF FINANCE
PO BOX 513996
LOS ANGELES CA 90051

001007P001-1424A-003
CITY OF LANCASTER
120 N DUKE ST
LANCASTER PA 17602

001008P001-1424A-003
CITY OF LAWTON
COMMUNITY SVC DEPT
LICENSE AND PERMIT CENTER
2201 NW FORT SILL BLVD
LAWTON OK 73501

001009P001-1424A-003
CITY OF LONE TREE
PO BOX 17987
DENVER CO 80217

001110P001-1424A-003
CITY OF LOS ANGELES TAX AND PERMIT DIVISION
6262 VAN NUYS BLVD #110
VAN NUYS CA 91401

001010P001-1424A-003
CITY OF LYNNWOOD
BUSINESS LICENSING
PO BOX 5008
LYNNWOOD WA 98046

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

08/22/2019 11:52:37 AM

---

001011P001-1424A-003
CITY OF MINNETONKA
COMMUNITY DEVELOPMENT LICENSING
14600 MINNETONKA BLVD
MINNETONKA MN 55345

005078P001-1424A-003
CITY OF NOVI ASSESSORS OFFICE
45175 W 10 MILE RD
NOVI MI 48375

001012P001-1424A-003
CITY OF OKLAHOMA CITY
DEVELOPMENT SVC LICENSE
420 W MAIN 8TH FL
OKLAHOMA CITY OK 73102

001013P001-1424A-003
CITY OF OVERLAND PARK
COMMUNITY SVC DIVISION
8500 ANTIOCH RD
OVERLAND PARK KS 66212

001014P001-1424A-003
CITY OF PALM SPRINGS
3200 ETAHQUITZ CANYON WAY
PALM SPRINGS CA 92262

001015P001-1424A-003
CITY OF ROSEVILLE
8839 N CEDAR AVE #212
FRESNO CA 93720

000044P001-1424A-003
CITY OF ROSEVILLE UTILITIES
PO BOX 619136
ROSEVILLE CA 95661

001016P001-1424A-003
CITY OF SACRAMENTO
ROOM 1214 CITY HALL
915 I ST
SACRAMENTO CA 95814

001017P001-1424A-003
CITY OF SAN ANTONIO TREASURY DIVISION
PO BOX 60
SAN ANTONIO TX 78291-0060

001018P001-1424A-003
CITY OF SAN JOSE
BUSINESS TAX AND REG PERMIT DEPT #34370
PO BOX 39000
SAN FRANCISCO CA 94139

001019P001-1424A-003
CITY OF SEATTLE
PO BOX 35178
SEATTLE WA 98124-5178

001020P001-1424A-003
CITY OF SOUTH PORTLAND
OFFICE OF THE CITY CLERK
25 COTTAGE RD
SOUTH PORTLAND ME 04106

001021P001-1424A-003
CITY OF SPRINGFIELD
DEPT OF FINANCE LICENSE DIVISION
840 NORTH BOONSVILLE AVE
SPRINGFIELD MO 65802

001022P001-1424A-003
CITY OF SPRINGFIELD HEALTH DEPT
SPRINGFIELD GREEN COUNTY
BUSINESS OFFICE
227 E CHESTNUT EXPY
SPRINGFIELD MO 65802

001023P001-1424A-003
CITY OF ST MATTHEWS
PO BOX 7097
LOUISVILLE KY 40257-0097

001024P001-1424A-003
CITY OF SUGAR LAND
PO BOX 5029
SUGAR LAND TX 77487

001025P001-1424A-003
CITY OF TACOMA
P O BOX 11010
TACOMA WA 98411-1010

001111P001-1424A-003
CITY OF TACOMA FINANCE DEPT
TAX AND LICENSE DIVISION
PO BOX 11640
TACOMA WA 98411

001026P001-1424A-003
CITY OF THOUSAND OAKS
BUSINESS TAX DEPT
2100 E THOUSAND OAKS BLVD
THOUSAND OAKS CA 91362

001027P001-1424A-003
CITY OF TIGARD
13125 SW HALL BLVD
TIGARD OR 97223

001028P001-1424A-003
CITY OF TUKWILA
6200 SOUTHCENTER BLVD
TUKWILA WA 98188

001029P001-1424A-003
CITY OF TULSA THD
PO BOX 451
TULSA OK 74101

005079P001-1424A-003
CITY OF WAUWATOSA
SHANNON KRAUSE
CITY ASSESSOR
7725 W NORTH AVE
WAUWATOSA WI 53213

001030P001-1424A-003
CITY OF WICHITA
CITY LICENSE 1ST FLOOR
455 N MAIN ST
WICHITA KS 67202

001322P001-1424A-003
CJDE TREATS
452 AMSTERDAM AVE
NEW YORK NY 10024

001323P001-1424A-003
CKITCHENCOM
2237 NEW YORK AVE
BROOKLYN NY 11234

002541P001-1424A-003
JUSTIN B CLACK
1711 HOLLOWAY ST
DURHAM NC 27703

005190P001-1424A-003
CLACKAMAS MALL LLC
CLACKAMAS TOWN CENTER
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

005190S001-1424A-003
CLACKAMAS MALL LLC
CLACKAMAS TOWN CENTER
GENERAL MANAGER
1200 SE 82ND AVE
STE 1093
HAPPY VALLEY OR 97086

001324P001-1424A-003
CLACKAMAS TOWN CENTER
PO BOX 860117
MINNEAPOLIS MN 55486-0117

002542P001-1424A-003
NICHOLAS CLAIRE
1114 ALEXANDER HAMILTON DR
SAN ANTONIO TX 78228

001325P001-1424A-003
CLAIRESQUARES
364 10TH AVE
SAN FRANCISCO CA 94118

001031P001-1424A-003
CLARK COUNTY BUSINESS LICENSE
500 S GRAND CENTRAL PKWY
PO BOX 551810
LAS VEGAS NV 89155-1810

000256P001-1424A-003
ANDREA CLARK
13145 LARCHDALE RD
APT 7
LAUREL MD 20708

001201P001-1424A-003
ANDREA CLARK
11778 LONE TREE CT
COLUMBIA MD 21044

002543P001-1424A-003
CONOR CLARK
415 SANDY BLUFF
HOUSTON TX 77079

002544P001-1424A-003
JAHLESIA CLARK
1029 COUNTY LINE RD
BRYN MAWR PA 19010

002545P001-1424A-003
LISA CLARK
12012 BLUHILL RD
SILVER SPRING MD 20902

000257P001-1424A-003
REBECCA CLARK
12012 BLUHILL RD
SILVER SPRING MD 20902

002546P001-1424A-003
SHAUNA RENEE CLARK
13021 EMPORIA ST
HOUSTON TX 77015

002547P001-1424A-003
TRACEY L CLARK
650 NEW ST
SPRING CITY PA 19475

002548P001-1424A-003
TRUMAN S CLARK
3833 MONTGOMERY NE # 532
ALBUQUERQUE NM 87109

005329P001-1424A-003
WHITNEY CLARK
470 W 24TH ST APT 6I
NEW YORK NY 10011

002549P001-1424A-003
XANATOS M CLARK
17401 SE 39TH ST
VANCOUVER WA 98683

002550P001-1424A-003
CERA C CLAY
2114 NW BEECH ST
MADRAS OR 97741

002551P001-1424A-003
SHAWNTE G CLAY
526 S 22ND ST
ALLENTOWN PA 18104

002552P001-1424A-003
TIERA DOMINIQUE CLAY
1911 CYPRESS WOOD DR
BAKER LA 70714

001112P001-1424A-003
CLEAR CREEK ISD TAX OFFICE
PO BOX 799
LEAGUE CITY TX 77574

001327P001-1424A-003
CLEAR IMAGE INC
4949 WINDPLAY DR
EL DORADO HILLS CA 95762

002553P001-1424A-003
KYLE B CLEARY
1459 PLEASANT LAKE RD
ANNAPOLIS MD 21401

000258P001-1424A-003
EMMA CLEMENT
9031 S CANYON GATE RD
SANDY UT 84093

002555P001-1424A-003
YASMEEN CLEMMONS
1557 NORTH 50TH ST
MILWAUKEE WI 53208

005080P001-1424A-003
CLEVELAND COUNTY ASSESSOR
201 S JONES AVE # 120
NORMAN OK 73069

001113P001-1424A-003
CLEVELAND COUNTY TREASURER
JIM REYNOLDS
201 SOUTH JONES STE 100
NORMAN OK 73069

000259P001-1424A-003
HANNAH N CLEVELAND
10951WILD GINGER CIRCLE
APT #402
MANASSAS VA 20109

001328P001-1424A-003
CLINTON HEATING AND AIR CONDITIONING INC
2162 PRUNE AVE
FREMONT CA 94539-6799

# Mishti Holdings LLC, et al.
## Exhibit Pages

002554P001-1424A-003
JENNIFER CLOCK
569 N BRIDGE ST
BRIDGEWATER NJ 08807

000055P001-1424A-003
CLOUD DESTINATIONS LLC
BISHOP RANCH 3
2603 CAMINO RAMON
STE 200
SAN RAMON CA 94583

001329P001-1424A-003
CLUTCH
201 SOUTH MAPLE AVE 250
AMBLER PA 19002

001330P001-1424A-003
CMA PLANNERS
8030 FAIRFIELD AVE
LAS VEGAS NV 89123

001268P001-1424A-003
BRANDON COBLEIGH
1307 N ECHO CREEK PL
EAGLE ID 83616

001331P001-1424A-003
COCA COLA OF OMAHA
4700 S LEWIS BLVD
SIOUX CITY IA 51106-9516

001332P001-1424A-003
COCA COLA SOUTHWEST BEVERAGES
PO BOX 744010
ATLANTA GA 30384-4010

001333P001-1424A-003
COCO TUTTI CHOCOLATES
140 STANFORD HEIGHTS AVE
SAN FRANCISCO CA 94127

001334P001-1424A-003
COCOA PARLOR
31161 NIGUEL RD A
LAGUNA NIGUEL CA 92677

002556P001-1424A-003
LETICIA R CODAY
3800 S DECATUR BLVD
SPC #225
LAS VEGAS NV 89103

000260P001-1424A-003
JOAO COELHO
31 WILLIS AVE
FRAMINGHAM MA 01702

001335P001-1424A-003
COFFEE MEETS BAGEL
391 GROVE ST
SAN FRANCISCO CA 94102

000261P001-1424A-003
BRANDON COFFEE
45730 LAKEVIEW CT
APT 15302
NOVI MI 48377

002557P001-1424A-003
HALLE S COHEN
2431 BYRNES RD
HOPKINS MN 55305

001336P001-1424A-003
COLA COLA UNCLAIMED PROPERTY DEPT
605 LAKE KATHY DR
BRANDON FL 33510

002558P001-1424A-003
IAN W COLANTUONI
716 MONDEGO PL
THOUSAND OAKS CA 91360

002559P001-1424A-003
DEONA COLBERT
8045 W LYNMAR TER
MILWAUKEE WI 53222

002560P001-1424A-003
SABRYN COLBERT
901 N FARRA DR
OKLAHOMA CITY OK 73107

002561P001-1424A-003
JACQUELINE M COLEMAN
3522 CHARLES ST
OMAHA NE 68131

000262P001-1424A-003
LAUREN COLEMAN
1548 GUADALAJARA DR
SAN JOSE CA 95120

002562P001-1424A-003
MARQUELL COLEMAN
2307 EAST SHADYBROOK ST
WICHITA KS 67214

002563P001-1424A-003
JAMES JEFFREY COLES
3240 BEVERLY DR
HUNTINGTOWN MD 20639

001114P001-1424A-003
COLLECTOR OF REVENUE
41 S CENTRAL AVE
ST. LOUIS MO 63105

002564P001-1424A-003
JENNA L COLLEY
7810 LARKSPUR DR
TEXAS CITY TX 77591

000263P001-1424A-003
KYRAH COLLIER
1211 CERMAK RD
BROADVIEW IL 60155

005081P001-1424A-003
COLLIN CENTRAL APPRAISAL DISTRICT
250 ELDORADO PKWY
MCKINNEY TX 75069

002565P001-1424A-003
ANDREA C COLLINS
3929 STANDISH AVE
CINCINNATI OH 45213

002566P001-1424A-003
BRADEN A COLLINS
14730 PERTHSHIRE RD
HOUSTON TX 77079

Mishti Holdings LLC, et al.
Exhibit Pages

002567P001-1424A-003
IRENE H COLODNER
2729 174TH ST SE
BOTHELL WA 98012

002568P001-1424A-003
JACKSHUA COLON
13915 ARBOR WALK
DENHAM SPRINGS LA 70726

001032P001-1424A-003
COLORADO DEPT OF AGRICULTURE
3125 WYANDOT ST
DENVER CO 80211

001115P001-1424A-003
COLORADO DEPT OF REVENUE
STATE OF COLORADO
DEPARTMENT OF REVENUE
COLORADO CO 80261

002569P001-1424A-003
KILEY COLSTON
4759 NW MOTIF MANOR BLVD
LAWTON OK 73505

001337P001-1424A-003
COLTS CHOCOLATES
609 OVERTON ST
NASHVILLE TN 37203

000264P001-1424A-003
ANASTASIA MARIA COLUCCI
7111 WOODMONT AVE
APT 410
BETHESDA MD 20815

005082P001-1424A-003
COMANCHE COUNTY ASSESSOR
315 SW 5TH ST # 301
LAWTON OK 73501

001116P001-1424A-003
COMANCHE COUNTY TREASURER
RHONDA BRANTLEY
315 SW 5TH ST RM 300
LAWTON OK 73501

002570P001-1424A-003
JAMES COMBS
499 CALUMET RANCH TRL
ST. PETERS MO 63376

001535P001-1424A-003
JIMMY COMBS
5156 SYDNEY AVE
HIGHLANDS RANCH CO 80130

000043P001-1424A-003
COMED
PO BOX 6111
CAROL STREAM IL 60197-6111

001338P001-1424A-003
COMFORT HEATING AND AIR LLC
720 N BROADWAY
SALINA KS 67401

000265P001-1424A-003
TANNER COMMONS
6966 LAKEVIEW BLVD
APT 21307
WESTLAND MI 48185

001033P001-1424A-003
COMMONWEALTH OF MASSACHUSETTS
ONE ASHBURTON PL 17TH FL
BOSTON MA 02108

004910P001-1424A-003
COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE
PO BOX 7010
BOSTON MA 02204

001034P001-1424A-003
COMMONWEALTH OF PA
2301 N CAMERON ST
HARRISBURG PA 17110

001339P001-1424A-003
COMPLETE FACILITY SOLUTIONS
2230 N RIDGE RD
WICHITA KS 67205

004911P001-1424A-003
COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CENTER
80 CALVERT ST
ANNAPOLIS MD 21404

002571P001-1424A-003
KELLEY NICOLE COMSTOCK
3638 E GEDDES AVE
CENTENNIAL CO 80122

002572P001-1424A-003
KATELYNN M CONAWAY
21723 GREENLAWN RD
OMAHA NE 68022

002573P001-1424A-003
MACKENZIE CONAWAY
315 GAWF RD
MUSKOGEE OK 74403

001340P001-1424A-003
CONCEPT ELECTRICAL SVC LLC
2516 PFINSTER SCHOOL RD
DESOTO MO 63020

001341P001-1424A-003
CONCUR DO NOT USE PAID WITH CC
62157 COLLECTIONS CTR DR
CHICAGO IL 60693

001342P001-1424A-003
CONE GUYS LTD
925 CANAL ST
STE 3210
BRISTOL PA 19007

002574P001-1424A-003
SYDNEY A CONFER
4905 NW SHANIKO CT
PORTLAND OR 97229

001343P001-1424A-003
CONFISERIE CURTIN ET COMPANION
DBA ECLAT CHOCOLATE
24 SOUTH HIGH ST
WEST CHESTER PA 19382

000266P001-1424A-003
JONATHAN MCKAY CONGER
8408 CLARKS BRANCH DR
RALEIGH NC 27613

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

002575P001-1424A-003
DANAE CONIGAN
2900 FOREST AVE
DES MOINES IA 50311

002576P001-1424A-003
SIERRA R CONLEY
1000 E MADISON ST
APT 306
SPRINGFIELD MO 65807

000070P001-1424A-003
CONNOR GROUP GLOBAL SERVICES, LLC
DEPT 3748
PO BOX 123748
DALLAS TX 75312-3748

000019P001-1424S-003
CONNOR GROUP GLOBAL SVC LLC
KAILEY COLE
DEPT 3748
PO BOX 123748
DALLAS TX 75312-3748

000267P001-1424A-003
GRACE CONOLLY
10386 BANEBERRY PL
HIGHLANDS RANCH CO 80129

002577P001-1424A-003
JADE CONRAD
77 HIGH ST
APT 202
SACO ME 04072

002578P001-1424A-003
KAYLEE-ANN CONRAD
15566 NE 22ND PL
BELLEVUE WA 98004

000042P001-1424A-003
CONSOLIDATED COMMUNICATIONS
PO BOX 66523
SAINT LOUIS MO 63166-6523

000041P001-1424A-003
CONSOLIDATED EDISON/JAF STATION
JAF STATION
PO BOX 1702
NEW YORK NY 10116-1702

002579P001-1424A-003
MICHAEL D CONSTANTINE
7067 S PATSBURG WAY
AURORA CO 80016

001344P001-1424A-003
CONSTRUCTIVE SOLUTIONS INC
8341 N STEVEN RD
MILWAUKEE WI 53223

002580P001-1424A-003
KIRSTYN R CONTRERAS
12112 LINN WAY NE
ALBUQUERQUE NM 87123

002581P001-1424A-003
ALEXIS C COOK
4541 LONGVIEW DR
ROCKLIN CA 95677

002582P001-1424A-003
CHRISTINA L COOK
736 NW 16TH ST
LAWTON OK 73507

000098P001-1424A-003
CHRISTOPHER COOK
3280 SOMERSET PK DR
ORLANDO FL 32824

000268P001-1424A-003
KENDRA COOKE
906 DEBBIE DR
LANCASTER PA 17601

001345P001-1424A-003
COOL IT INC
2407 SW LEE BLVD
LAWTON OK 73505

001346P001-1424A-003
COOLEY LLP
101 CALIFORNIA ST 5TH FL
SAN FRANCISCO CA 94111-5800

001347P001-1424A-003
COOLHAUS
8588 WASHINGTON BLVD
CULVER CITY CA 90232

002583P001-1424A-003
JADE RILEY COOMES
17466 SW CONSTANCE ST
BEAVERTON OR 97007

002584P001-1424A-003
MELISSA C COON
7320 NE 141ST PL APT F107
KIRKLAND WA 98034

000269P001-1424A-003
BRUCE JOSEPH COOPER II
1011 NEW HOPE ST
APT 21C
NORRISTOWN PA 19401

002585P001-1424A-003
BRIANA G COOPER
4939 BEAUREGARD ST
LINCOLNIA VA 22312

002586P001-1424A-003
HALEY COOPER
6009 CRESTON AVE
BLDG D APT 2
DES MOINES IA 50321

002587P001-1424A-003
MARY COOPER-WELLS
5013 NORTH 54TH ST
MILWAUKEE WI 53218

000040P001-1424A-003
COPLAY WHITEHALL SEWER AUTHORITY
3213 MACARTHUR RD
WHITEHALL PA 18052

001348P001-1424A-003
CORACAO CONFECTIONS INC
1175 30TH ST
OAKLAND CA 94608

000270P001-1424A-003
ZARIA SHAREE CORBIN
14411 TABITHA CT
HOUSTON TX 77090

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

000271P001-1424A-003
STEPHANIE D CORDERO
218 N BREED ST
LOS ANGELES CA 90033

002588P001-1424A-003
NANCY P CORNER
321 N MONROE ST
MEDIA PA 19063

002272P001-1424A-003
JUSTIN CORNWELL
4052 FORESTWOOD DR
2631 LOOMIS DR
SAN JOSE CA 95121

001349P001-1424A-003
CORONADO CENTER LLC
PO BOX 776723
CHICAGO IL 60677

001350P001-1424A-003
CORONADO CENTER LLC
6600 MENUAL NE STE 1
ALBUQUERQUE NM 87110

000273P001-1424A-003
ERIK CORONEL-BELLO
4430 TILLY MILL RD
#701
DUNWOODY GA 30360

001351P001-1424A-003
CORP DIVISION OREGON
255 CAPITOL ST NE
STE 151
SALEM OR 97310-1327

002589P001-1424A-003
FLORENTINO CORREA
10300 KATY FWY # 413
HOUSTON TX 77043

002590P001-1424A-003
KYLA R CORTEL
20023 11TH PL W
LYNNWOOD WA 98036

001275P001-1424A-003
BRIDGETT LARA CORTES
2870 ALMADEN EXPWY APT 3
SAN JOSE, CA 95125

002591P001-1424A-003
BRIDGETT LARA CORTES
2870 ALMADEN EXPY
APT 3
SAN JOSE CA 95125

000274P001-1424A-003
BRYNNLI E CORTES
10384 LAUNCELOT LN
COLUMBIA MD 21044

002592P001-1424A-003
ABENI Z COSBY
7523 KNIGHT LAKE DR
APT 265
OKLAHOMA CITY OK 73132

000275P001-1424A-003
LUCA OSBORN COSENTINO
4766 LARKWOOD AVE
LOS ANGELES CA 91364

001352P001-1424A-003
COSMIK LLC
748 NARROW NOTCH RD
HOBART NY 13788

001353P001-1424A-003
COSTCO WHOLESALE ONLINE
STORE DEPOSIT SLIP
999 LAKE DR
ISSAQUAH WA 98027

002593P001-1424A-003
AMANDA E COSTELLO
575 WARFIELD RD
NORTH PLAINFIELD NJ 07063

002594P001-1424A-003
DOMINIQUE COSTELLO
575 WARFIELD RD
NORTH PLAINFIELD NJ 07063

002595P001-1424A-003
ERIN R COSTILLA
11144 FUQUA ST
#612
HOUSTON TX 77089

002596P001-1424A-003
ZIARA COSTON
14222 KIMBERLEY LN
APT 451
HOUSTON TX 77079

002597P001-1424A-003
AMANDA M COTTON
1213 NW 98TH ST
OKLAHOMA CITY OK 73114

001035P001-1424A-003
COUNTY CLERK
LYNN MARIE GOYA
BOX 551604
LAS VEGAS NV 89155-1604

001117P001-1424A-003
COUNTY OF FAIRFAX DEPT OF TAX ADMIN
PO BOX 10203
FAIRFAX VA 22035

001118P001-1424A-003
COUNTY OF FAIRFAX DEPT OF TAX ADMIN
DEPT OF TAX ADMINISTRATION
PO BOX 10201
FAIRFAX VA 22035

005083P001-1424A-003
COUNTY OF LOS ANGELES
KENNETH HAHN HALL OF ADMINISTRATION
HEADQUARTERS
500 W TEMPLE ST RM 225
LOS ANGELES CA 90012-2770

005084P001-1424A-003
COUNTY OF LOS ANGELES
OFFICE OF THE ASSESSOR
NORTH DISTRICT OFFICE
13800 BALBOA BLVD
SYLMAR CA 91342

005085P001-1424A-003
COUNTY OF LOS ANGELES
OFFICE OF THE ASSESSOR
EAST DISTRICT OFFICE
1190 DURFEE AVE
SOUTH EL MONTE CA 91733

005086P001-1424A-003
COUNTY OF LOS ANGELES
OFFICE OF THE ASSESSOR
SOUTH DISTRICT OFFICE
1401 E WILLOW ST
SIGNAL HILL CA 90755

Mishti Holdings LLC, et al.
Exhibit Pages

08/22/2019 11:52:37 AM

005087P001-1424A-003
COUNTY OF LOS ANGELES
OFFICE OF THE ASSESSOR
WEST DISTRICT OFFICE
6120 BRISTOL PKWY
CULVER CITY CA 90230

005088P001-1424A-003
COUNTY OF LOS ANGELES
OFFICE OF THE ASSESSOR
LANCASTER REGIONAL OFFICE
251 E AVE K6
LANCASTER CA 93535

005089P001-1424A-003
COUNTY OF LOS ANGELES
OFFICE OF THE ASSESSOR
VAN NUYS
14340 SYLVAN ST
VAN NUYS CA 91401

001036P001-1424A-003
COUNTY OF LOS ANGELES PUBLIC HEALTH
DEPT OF PUBLIC HEALTH
PO BOX 54978
LOS ANGELES CA 90054

001037P001-1424A-003
COUNTY OF ORANGE
PO BOX 4005
SANTA ANA CA 92702

001038P001-1424A-003
COUNTY OF PLACER DEPT OF WEIGHTS AND MEASURE
11477 E AVE
AUBURN CA 95603

001039P001-1424A-003
COUNTY OF RIVERSIDE
DEPT OF ENVIRONMENTAL HEALTH
PO BOX 7909
RIVERSIDE CA 92513-7909

001119P001-1424A-003
COUNTY OF RIVERSIDE ASSESSOR
COUNTY CLERK RECORDER
PO BOX 751
RIVERSIDE CA 92502-0751

001040P001-1424A-003
COUNTY OF SACRAMENTO
ENVIRONMENTAL MANAGEMENT DEPT
10590 ARMSTRONG AVE STE#C
MATHER CA 95655

001041P001-1424A-003
COUNTY OF SACRAMENTO WEIGHTS AND MEASURE
4137 BRANCH CTR RD
SACRAMENTO CA 95827-3823

001042P001-1424A-003
COUNTY OF SANTA CLARA
DEPT ENVIRONMENTAL HEALTH
1555 BERGER DR STE 300
SAN JOSE CA 95112

005090P001-1424A-003
COUNTY OF SANTA CLARA OFFICE OF THE ASSESSOR
COUNTY GOVERNMENT CENTER
70 WEST HEDDING ST
EAST WING 5TH FL
SAN JOSE CA 95110

001120P001-1424A-003
COUNTY OF SANTA CLARA PROPERTY TAX
70 WEST HEDDING ST
EAST WING 6TH FLOOR
SAN JOSE CA 95110

001121P001-1424A-003
COUNTY OF VENTURA TAX COLLECTOR
PO BOX 845642
LOS ANGELES CA 90084-5642

002598P001-1424A-003
YAILIN COVARRUBIAS
5530 BRIARWOOD FOREST DR
HOUSTON TX 77088

002599P001-1424A-003
BEAU C COWAN
1118 MCGEE DR
APT# B
NORMAN OK 73069

002600P001-1424A-003
JAMIE M COWARD
11527 CONWAY RD
ST. LOUIS MO 63131

000276P001-1424A-003
CAMRYN COWDIN
6275 COLLEGIATE DR
HIGHLANDS RANCH CO 80130

002601P001-1424A-003
ANDREW POLO COWSERT
40 W INGLEBROOK DR
APT 702
MIDVALE UT 84107

002602P001-1424A-003
ANDREA V COX
309 TANGLEWOOD DR
FRIENDSWOOD TX 77546

002603P001-1424A-003
HEATHER L COX
703 W SOUTH ST
SALINA KS 67401

002604P001-1424A-003
JUSTIN ANDREW COX
130 MAGELLAN ST
THOUSAND OAKS CA 91360

002605P001-1424A-003
VICTORIA E COX
909 SUMMIT OAKS DR
EUREKA MO 63025

000091P001-1424A-003
COX, CASTLE AND NICHOLSON LLP
2029 CENTURY PK EAST STE 2100
LOS ANGELES CA 90067

000039P001-1424A-003
CPS ENERGY
PO BOX 2678
SAN ANTONIO TX 78289-0001

000277P001-1424A-003
EMILYN S CRABBE
436 JOHANNA PL DR
BALLWIN MO 63021

002606P001-1424A-003
CAITLIN M CRADIC
3589 GREENFIELD DR
BYRNES MILL MO 63051

001354P001-1424A-003
CRAFTED CONFECTIONS
18450 146TH AVE NE
WOODINVILLE WA 98072

Mishti Holdings LLC, et al.
Exhibit Pages

002607P001-1424A-003
NATHAN CRAIA
6233 LAKE WASHINGTON BLVD SE
BELLEVUE WA 98006

002608P001-1424A-003
KAYLIE CRAIG
8736 S CLOVERDALE RD
BOISE ID 83709

002609P001-1424A-003
NATHANAEL A CRANDALL
26882 GOYA CIR
MISSION VIEJO CA 92691

002610P001-1424A-003
SARAH JOY CRANDALL
26882 GOYA CIR
MISSION VIEJO CA 92691

002611P001-1424A-003
SARAH C CRANDELL
1103 PIONEER RD
DES MOINES IA 50315

002612P001-1424A-003
DEMONTE TAVAREA CRAWFORD
1120 N HARDING APT # 2
CHICAGO IL 60651

002613P001-1424A-003
PHILIP C CRAWFORD
425 S HUBBARDS LN
APT 386
LOUISVILLE KY 40207

000278P001-1424A-003
PAMELA AKIRIA CREWS-RUSSELL
49 CLARK ST
#37
PATERSON NJ 07505

001355P001-1424A-003
CRITEO CORP
387 PARK AVE SOUTH
11TH AND 12TH FL
NEW YORK NY 10016

002614P001-1424A-003
TABBATHA CRITNEY
12816 KING JOHN PL
BATON ROUGE LA 70815

002615P001-1424A-003
SHAWNA R CRONE
1332 SAN MATEO SE APT 17
ALBUQUERQUE NM 87108

002616P001-1424A-003
ROBERT L CROSSLEY
2606 17TH AVE
SANTA CRUZ CA 95065

002617P001-1424A-003
STEPHON L CROWDER
1810 BRAGG ST
CHAMBLEE GA 30341

002618P001-1424A-003
CIERRA A CROWNOVER
318 N MADISON AVE
BLANCHARD OK 73010

002619P001-1424A-003
OLIVIA CROY
4820 SW GREENSBORO WAY
APT #51
BEAVERTON OR 97078

000279P001-1424A-003
STACEY ANN CRUM
2816 MAPLEWOOD CT
HIGH RIDGE MO 63049

000280P001-1424A-003
LINZEE CRUME
2924 WINTERHAVEN RD
LOUISVILLE KY 40220

002620P001-1424A-003
ALYSSA CRUZ
8314 SETTING MOON
SAN ANTONIO TX 78255

000281P001-1424A-003
BENJAMIN CRUZ
603 WEBB GIN HOUSE RD
LAWRENCEVILLE GA 30045

002621P001-1424A-003
CAITLIN BRIANNA CRUZ
812 GREENLEAF ST
ALLENTOWN PA 18102

001313P001-1424A-003
CHRISTOPHER CRUZ
8319 SAGELINE ST
SAN ANTONIO TX 78251

000282P001-1424A-003
CHRISTOPHER R CRUZ
6903 BORDER BROOK
APT 905
SAN ANTONIO TX 78238

002622P001-1424A-003
ESMERALDA CRUZ
4065 PARSON DR
ATLANTA GA 30341

002623P001-1424A-003
HASLEY G CRUZ
1511 N HILLSIDE ST
WICHITA KS 67214

000283P001-1424A-003
JONATHON J CRUZ
408 SOUTHWEST 13TH ST
APT A
LAWTON OK 73501

000284P001-1424A-003
JOSEPHINE V CRUZ
6545 RESEDA BLVD
UNIT 11
RESEDA CA 91335

002624P001-1424A-003
LIZBET M CRUZ
50 CHUMASERO DR
SAN FRANCISCO CA 94132

002625P001-1424A-003
SARAH CRUZ
12714 HUNTINGTON FIELD DR
HOUSTON TX 77099

Mishti Holdings LLC, et al.
Exhibit Pages

000285P001-1424A-003
VIRGINIA CRUZ
5520 NORTH BRUNSON ST
OKLAHOMA CITY OK 73112

000124P001-1424A-003
CT LIEN SOLUTIONS
PO BOX 301133
DALLAS TX 75303

002626P001-1424A-003
EVELYN J CUBAS
3686 FOLSOM ST
LOS ANGELES CA 90063

002627P001-1424A-003
CARLOS M CUEVAS LETAYF
518 WILDBERRY CT
SAN ANTONIO TX 78258

000286P001-1424A-003
CARMEN CUEVAS
1831 BELMONT CIR
BOISE ID 83706

002628P001-1424A-003
JOSE A CUEVAS
9706 BROOKSHIRE ST
HOUSTON TX 77041

000287P001-1424A-003
SHERI LYNN CULP
2510 42ND AVE E
#448
SEATTLE WA 98112

002629P001-1424A-003
BRITTEN CUNNINGHAM
172 W 4250 S
MILLCREEK UT 84107

002630P001-1424A-003
ERYN CUNNINGHAM
1613 STONEWOOD RD
BALTIMORE MD 21239

002631P001-1424A-003
MOLLY A CUNNINGHAM
5403 JON DODSON DR
AGOURA HILLS CA 91301

002632P001-1424A-003
VINCENT L CUNNINGHAM
2112 S TOPEKA ST
WICHITA KS 67211

000288P001-1424A-003
DOMINIC A CURCIO
349 EAST VLY FORGE RD
KING OF PRUSSIA PA 19406

005311P001-1424A-003
PETER LS CURRIE
99 UNION ST #1804
SEATTLE WA 98101

002633P001-1424A-003
HEATHER CURRY
39310 NORTHAMPTON ST
WESTLAND MI 48186

002634P001-1424A-003
MORGAN ALEXIS CURRY
1632 BLUE CANYON ST
THOUSAND OAKS CA 91320

002635P001-1424A-003
JUANITA L CURTIS
11317 BEL AIR PL
OKLAHOMA CITY OK 73120

001356P001-1424A-003
CUSHMAN AND WAKEFIELD
425 MARKET ST STE 2300
SAN FRANCISCO CA 94105

001357P001-1424A-003
CUSTODIA FREIGHT SVC INC
PO BOX 41150
PASADENA CA 91114

001358P001-1424A-003
CUSTOM CHOCOLATE LLC
250 W 1ST ST
WACONIA MN 55387

001043P001-1424A-003
CUYAHOGA COUNTY BOARD OF HEALTH
5550 VENTURE DR
PARMA OH 44130

002636P001-1424A-003
JENNIFER CYPHERS
8800 WESTWOOD DR
VIENNA VA 22182

002637P001-1424A-003
ADREANNA NICOLE CYR
12038 AGNEW RIDGE
SAN ANTONIO TX 78254

000289P001-1424A-003
EMILY K CYR
96 PRESIDENTIAL WAY
WESTBROOK ME 04092

002642P001-1424A-003
BRITTNEY C D'AMICO
26 TWILIGHT LN
RANCHO SANTA MARGARITA CA 92688

002646P001-1424A-003
BELLA D'ANGELO
7821 149TH PL SE
SNOHOMISH WA 98296

002650P001-1424A-003
TONIA M D'ANNOLFO
12 VILLAGE LN
TYNGSBOROUGH MA 01879

000311P001-1424A-003
ANTHONY D'IMPERIO
24 STONEGATE CT
APT A
FAIRFIELD OH 45014

002638P001-1424A-003
JASMINE DABOLT
1690 COCHRAN ST
SIMI VALLEY CA 93065

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 002639P001-1424A-003<br>KALIE C DACUS<br>3610 NE 148TH AVE<br>VANCOUVER WA 98682 | 002640P001-1424A-003<br>STEPHANIE DAHL<br>2112 E WARREN AVE<br>OZARK MO 65721 | 002641P001-1424A-003<br>AUSTIN DAHLINGER<br>11524 TAHITI PL NE<br>ALBUQUERQUE NM 87111 | 000290P001-1424A-003<br>AMANDA DAL CIELO<br>16722 MARCHMONT DR<br>LOS GATOS CA 95032 |
| 001361P001-1424A-003<br>DALLMANN CONFECTIONS INC<br>757 N TWIN OAK VLY RD STE 1<br>SAN MARCO CA 92069 | 000291P001-1424A-003<br>MICHAEL M DALY<br>3333 GRAND AVE<br>#51<br>DES MOINES IA 50312 | 002643P001-1424A-003<br>NICHOLAS A DAMICO<br>21031 PARTHENIA ST<br>UNIT 237<br>CANOGA PARK CA 91304 | 001363P001-1424A-003<br>DANDELION CHOCOLATE<br>740 VALENCIA ST<br>SAN FRANCISCO CA 94110 |
| 001364P001-1424A-003<br>DANDREA VISUAL COMMUNICATIONS LA INC<br>6100 GATEWAY DR<br>CYPRESS CA 90630 | 001365P001-1424A-003<br>DANDY COTTON CANDY<br>387 MAGNOLIA AVE<br>STE 103-524<br>CORONA CA 92879 | 002644P001-1424A-003<br>CHRISTINA DANG<br>13227 POET CT<br>FAIRFAX VA 22033 | 002645P001-1424A-003<br>QUYNH DANG<br>1901 145TH AVE SE<br>BELLEVUE WA 98007 |
| 002647P001-1424A-003<br>CHARLES Z DANIELS<br>715 CRESTE DR<br>DECATUR GA 30035 | 002648P001-1424A-003<br>CRYSTAL H DANIELS<br>1618 WENTWORTH AVE<br>PARKVILLE MD 21234 | 002649P001-1424A-003<br>MEKHI DANIELS<br>2402 NORTH 9TH ST<br>MILWAUKEE WI 53206 | 001367P001-1424A-003<br>DAPRANO AND CO<br>PO BOX 49228<br>CHARLOTTE NC 28277 |
| 000292P001-1424A-003<br>BRANDON T DARBY<br>319 W WOOD ST<br>NORRISTOWN PA 19401 | 005291P001-1424A-003<br>ERIK RICHARD DARBY<br>3244 BROOKWOOD DR<br>LAFAYETTE CA 94549 | 002651P001-1424A-003<br>TERESITA M DASALLA<br>300 SNYDER WAY<br>#98<br>RADCLIFF KY 40160 | 000293P001-1424A-003<br>SARAH DAUGHERTY<br>500 SOUTH MAIN ST<br>DUPO IL 62239 |
| 001368P001-1424A-003<br>DAVE'S SWEET TOOTH<br>35300 UNION LAKE RD<br>HARRISON TOWNSHIP MI 48045 | 002652P001-1424A-003<br>IMANI L DAVENPORT<br>9334 CAMAY DR<br>HOUSTON TX 77016 | 002013P001-1424A-003<br>WHITNEY DAVIDSON<br>3990 SOUTH HOWICK ST UNIT A325<br>SALT LAKE CITY UT 84107 | 002653P001-1424A-003<br>WHITNEY C DAVIDSON<br>3990 SOUTH HOWICK ST<br>UNIT A325<br>SALT LAKE CITY UT 84107 |
| 002654P001-1424A-003<br>CHRISTINA DAVILA<br>854 COTTONWOOD DR<br>SEVERNA PARK MD 21146 | 002655P001-1424A-003<br>BREYHANNA DAVION<br>5851 QUANTRELL AVE<br>APT T7<br>ALEXANDRIA VA 22312 | 000294P001-1424A-003<br>ALISON E DAVIS<br>3600 COLLEGE PK DR<br>APT 9205<br>CONROE TX 77384 | 002656P001-1424A-003<br>ANNA-MARIE L DAVIS<br>2381 OAK HARBOUR DR<br>SACRAMENTO CA 95833 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

002657P001-1424A-003
CRAIG L DAVIS
234 EAST OAK ST
NORRISTOWN PA 19401

002658P001-1424A-003
DEANDRA M DAVIS
209 W TALL TREE RD
DERBY KS 67037

002659P001-1424A-003
DEREK A DAVIS
100 JOYCE WAY
LAS VEGAS NV 89107

002660P001-1424A-003
DONNA L DAVIS
4003 BRENTLER RD
LOUISVILLE KY 40241

002661P001-1424A-003
EMMA DAVIS
7150 MONTVIEW BLVD
DENVER CO 80220

002662P001-1424A-003
ERIN DAVIS
70 KENNEDY RD
TEWKSBURY MA 01876

002663P001-1424A-003
HANNAH DAVIS
3501 PIN OAK DR
APT 303
SAN ANTONIO TX 78229

002664P001-1424A-003
JASMIN P DAVIS
6401 DEIHL RD
HOUSTON TX 77092

002665P001-1424A-003
JAVIAN DAVIS
384 E 260TH ST
EUCLID OH 44132

002666P001-1424A-003
KAYLEE E DAVIS
4700 RIDGE RD
#6214
MCKINNEY TX 75070

002667P001-1424A-003
LASHAWN M DAVIS
1746 N CHAUTAUQUA ST
WICHITA KS 67214

000295P001-1424A-003
NICHOLE DAVIS
2510 MAYFIELD AVE
LA CRESCENTA-MONTROSE CA 91020

002668P001-1424A-003
ONJANAE S DAVIS
3537 N 36TH AVE
OMAHA NE 68111

000296P001-1424A-003
SABRINA DAVIS
416 HARRINGTON PL
ST. PETERS MO 63376

000297P001-1424A-003
SADIE L DAVIS
3304 WARRIOR CT
OKLAHOMA CITY OK 73121

002669P001-1424A-003
SANDI R DAVIS
1700 STRATTON CT
LOUISVILLE KY 40211

002670P001-1424A-003
SARAH NICHOLE DAVIS
406 NW 31ST ST
LAWTON OK 73505

002671P001-1424A-003
TARA DAVIS
733 MYNSTER ST
#2
COUNCIL BLUFFS IA 51503

002672P001-1424A-003
TATYANA DAVIS
1022 N PERSHING ST
WICHITA KS 67208

002673P001-1424A-003
ZARIAH DAVIS
3173 JOHN GLENN ST
HERNDON VA 20171

002674P001-1424A-003
SHIANNE R DAVIS-CHAIRET
8640 SE CAUSEY LOOP
HAPPY VALLEY OR 97086

002675P001-1424A-003
MIRANDA F DAVOULAS
3335 SANDALWOOD RD
ROCKLIN CA 95765

002676P001-1424A-003
SIERRA M DAWSON
1737 SW FAIRLAWN RD
TOPEKA KS 66604

002677P001-1424A-003
KAYLEIGH NICOLE DAY
6314 VALLEY RD
BETHESDA MD 20817

000061P001-1424A-003
DAZ SYSTEMS INC
880 APOLLO ST
STE 201
EL SEGUNDO CA 90245

002678P001-1424A-003
KARLA M DE JESUS
919 EAGLE DR
APT 1122
DENTON TX 76201

002679P001-1424A-003
ROBERT V DE JESUS
1400 7TH ST
APT 609
SAN FRANCISCO CA 94107

002680P001-1424A-003
MADELYNE R DE LA ESPRIELLA
21031A CHATSWORTH ST
CHATSWORTH CA 91311

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

002682P001-1424A-003
JAIR DE LA ROSA
940 WEST ASHBY DR
SAN ANTONIO TX 78212

000298P001-1424A-003
VINCENZA DE SENA
2116 PORTSMOUTH AVE
WESTCHESTER IL 60154

002681P001-1424A-003
CRYSTEN DEAN
52795 AVENUE VILLA
LA QUINTA CA 92253

002683P001-1424A-003
JOSHUA R DEARING
3433 NATION DR
FRISCO TX 75034

002684P001-1424A-003
PAYTON DEARING
3415 SASSE WAY
LOUISVILLE KY 40245

000013P001-1424S-003
DEBBAS GOURMET LLC
CHANA KHOUT
2794 N LARKIN AVE
FRESNO CA 93727

001372P001-1424A-003
DEBBAS GOURMET LLC
2794 N LARKIN AVE
FRESNO CA 93727

002685P001-1424A-003
THIAGO DECARVALHO
20 WITHERBEE ST
MARLBOROUGH MA 01752

002686P001-1424A-003
NICHOLE M DECASTRO
5-16 HOPPER AVE
APT 1
FAIR LAWN NJ 07410

000086P001-1424A-003
JAMES K DECKER
1432 CASTLE CREST DR
LAS VEGAS NV 89117

002687P001-1424A-003
JESSICA E DEFAYETTE
4984 EDGAR CT  3
SAN JOSE CA 95118

002688P001-1424A-003
KERRI DEFINO
9 FOX RUN
APT 6
MARSHFIELD MA 02050

005315P001-1424A-003
ROBERT DEGENNARO
PO BOX 3478
SUN VALLEY ID 83353

001799P001-1424A-003
ROBERTO DEGOLLADO
146 HARWOOD DR
SAN ANTONIO TX 78213

002689P001-1424A-003
ROBERTO D DEGOLLADO
219 RIVERDALE DR
SAN ANTONIO TX 78228

001553P001-1424A-003
JULIANA DEIDA
332 MADISON AVE
CLIFTON NJ 07011

001044P001-1424A-003
DEKALB COUNTY
PO BOX 105942
ATLANTA GA 30348-5942

005094P001-1424A-003
DEKALB COUNTY TAX ASSESSORS
1300 COMMERCE DR
DECATUR GA 30030

002690P001-1424A-003
VALERIE DEL ANGEL
5407 GATE CANYON CT
SPRING TX 77373

002691P001-1424A-003
DESIREE DELA CRUZ
5673 FAIRCLOTH CT
CENTREVILLE VA 20120

002692P001-1424A-003
CESAR A DELAO
506 W WASHINGTON ST
ALLENTOWN PA 18102

002693P001-1424A-003
CHAD J DELAUNE
1212 S SKY AVE
GONZALES LA 70737

000044P001-1424S-003
DELAWARE ATTORNEY GENERAL
BANKRUPTCY DEPT
CARVEL STATE OFFICE BLDG
820 N FRENCH ST 6TH FL
WILMINGTON DE 19801

001045P001-1424A-003
DELAWARE DEPT OF LABOR
EMPLOYMENT TRAINING FUND TAX
PO BOX 41780
PHILADELPHIA PA 19101

000049P001-1424S-003
DELAWARE DIVISION OF REVENUE
ZILLAH A FRAMPTON
CARVEL STATE OFFICE BUILD 8TH FL
820 N FRENCH ST
WILMINGTON DE 19801

000050P001-1424S-003
DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

000051P001-1424S-003
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL ST STE 4
DOVER DE 19901

001046P001-1424A-003
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON NY 13902

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

000052P001-1424S-003
DELAWARE STATE TREASURY
BANKRUPTCY DEPT
820 SILVER LAKE BLVD
STE 100
DOVER DE 19904

002694P001-1424A-003
ARIANNA M DELEON
17206 HALEY FALLS LN
HOUSTON TX 77095

002695P001-1424A-003
KRISTINA DELEON
8006 E CLAY ST
WICHITA KS 67207

001375P001-1424A-003
DELETE
7 SWITCHBUD PL STE 192
417 SPRING TX 77380

000299P001-1424A-003
MELISSA DELGADO
4214 MISTY SPRINGS DR
SAN ANTONIO TX 78244

002696P001-1424A-003
SAMUEL M DELGADO
1416 E 48TH ST
LOS ANGELES CA 90011

000300P001-1424A-003
DEBRA DELINE
155 MOUNTAINSIDE DR
POMPTON LAKES NJ 07442

002697P001-1424A-003
BRANDON DELIS
8331 FOYNES WAY
SACRAMENTO CA 95828

001376P001-1424A-003
DELL BUSINESS CREDIT
PAYMENT PROCESSING CENTER
PO BOX 5275
CAROL STREAM IL 60197-5275

002698P001-1424A-003
ALEXANDRA DELORENZO-CILENTO
701 MAYWOOD AVE
MAYWOOD NJ 07607

002699P001-1424A-003
EMMA DEMAYO
703 BROKAW CT
BRIDGEWATER NJ 08807

000301P001-1424A-003
ALISON DEMIRCHYAN
5838 WHITSETT AVE
APARTMENT 106
SHERMAN OAKS CA 91606

002700P001-1424A-003
CAROLINE K DENISON
321 CHENOWITH DR
STEVENSVILLE MD 21666

002701P001-1424A-003
MAKAYLA DENNARD
6010 J ST
ROOM 120B
SACRAMENTO CA 95819

002702P001-1424A-003
ALISON DENNE
3416 DOWNING AVE
GLENDALE CA 91208

001122P001-1424A-003
DENNIS SEMLER
TULSA COUNTY TREASURER
PO BOX 21017
TULSA OK 74121

002703P001-1424A-003
AALIYAH M DENNIS
602 S 60TH ST
PHILADELPHIA PA 19143

002704P001-1424A-003
DAVID DENNIS
14330 SHENANDOAH ST
CALDWELL ID 83607

002705P001-1424A-003
ELIZABETH M DENNIS
1010 N 9TH ST
SALINA KS 67401

002706P001-1424A-003
STEPHANIE DEOCAMPO
9351 MAPLE SILVER
SAN ANTONIO TX 78254

002707P001-1424A-003
MELISSA DEPAOLA
2 BROADWAY
APT 2E
PATERSON NJ 07505

001047P001-1424A-003
DEPT OF AGRICULTURE
BUREAU OF FOOD SAFETY SVC
2301 N CAMERON ST
HARRISBURG PA 17110

001048P001-1424A-003
DEPT OF AGRICULTURE
WEIGHTS AND MEASURES
PO BOX 844477
LOS ANGELES CA 90084

005029P001-1424A-003
DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON WI 53708-8911

005363P001-1424A-003
DEPT OF FINANCE
DIVISION OF TREASURY
255 ROCKVILLE PIKE L 15
ROCKVILLE MD 20850

001049P001-1424A-003
DEPT OF LABOR AND INDUSTRIES
PO BOX 24106
SEATTLE WA 98124

001050P001-1424A-003
DEPT OF PUBLIC WORKS
BUREAU OF STREET USE AND MAPPING
1155 MARKET ST 3RD FL
SAN FRANCISCO CA 94103

001051P001-1424A-003
DEPT OF STATE
BUSINESS SVC DIVISION
148 W RIVER ST
PROVIDENCE RI 02904-2615

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001052P001-1424A-003<br>DEPT OF WEIGHTS AND MEASURES<br>800 S VICTORIA #1750<br>VENTURA CA 93009 | 002708P001-1424A-003<br>KALEB EUGENE DERBONNE<br>1817 NW 22ND ST<br>LAWTON OK 73505 | 002709P001-1424A-003<br>LINDSAY K DERUSHA<br>4641 CONNER CIR<br>PLANO TX 75083 | 002710P001-1424A-003<br>BRITNEY DESANTO<br>47 ELMHURST ST<br>ELMWOOD PARK NJ 07407 |
| 000302P001-1424A-003<br>SARA DESARZENS<br>1148 BELLVIEW RD<br>MCLEAN VA 22102 | 002711P001-1424A-003<br>JULIA DESKINS<br>4614 DUNEDEN AVE<br>CINCINNATI OH 45236 | 000303P001-1424A-003<br>RAVEN DETHROW<br>240 EDGEWOOD AVE N<br>MINNEAPOLIS MN 55427 | 002712P001-1424A-003<br>DANIEL P DETIVEAUX<br>28611 WATERBEND CT<br>SPRING TX 77386 |
| 002713P001-1424A-003<br>SOPHIA DEUEL<br>7353 E119TH PL S<br>BIXBY OK 74008 | 002714P001-1424A-003<br>MATTIE A DEVORE<br>1627 MAIN ST<br>ADEL IA 50003 | 000090P001-1424A-003<br>DEWINTER GROUP, INC<br>1919 S BASCOM AVE STE 250<br>CAMPBELL CA 95008 | 001855P001-1424A-003<br>SIVA DHARMARAJ<br>111 ELLIS ST 4TH FL<br>SAN FRANCISCO CA 94102 |
| 000304P001-1424A-003<br>VINAYAGA SIVARAM DHARMARAJ<br>3385 DUBLIN BLVD<br>UNIT 410<br>DUBLIN CA 94568 | 002715P001-1424A-003<br>JASMEEN K DHILLON<br>8368 SAPPHIRE LAKES CT<br>GAINESVILLE VA 20155 | 000305P001-1424A-003<br>LINDSEY DI CONTI<br>11945 BERRYBROOK CT<br>MOORPARK CA 93021 | 002716P001-1424A-003<br>SABRINA M DI LEO<br>145B GRANDVIEW AVENUE<br>APT 2<br>EDISON NJ 08837 |
| 000306P001-1424A-003<br>BRENDA L DI VITALE<br>24076 WHITEWATER DR<br>SANTA CLARITA CA 91354 | 002717P001-1424A-003<br>ALONDRA DIAZ<br>19602 PLANTATION GROVE TR<br>KATY TX 77449 | 002718P001-1424A-003<br>JOCELYN DIAZ<br>9047 CHINON<br>SAN ANTONIO TX 78250 | 001947P001-1424A-003<br>TIMOTHY DIAZ<br>328 JUDITH CIR<br>OSWEGO IL 60543 |
| 002719P001-1424A-003<br>TIMOTHY J DIAZ<br>328 JUDITH CIR<br>OSWEGO IL 60543 | 000307P001-1424A-003<br>KEATON A DICAPO<br>32556 MADELINE DR<br>DENHAM SPRINGS LA 70706 | 001377P001-1424A-003<br>DICK TAYLOR CRAFT CHOCOLATE<br>4 WEST 4TH ST<br>EUREKA CA 95501 | 002720P001-1424A-003<br>BRIETTA DICKERSON<br>9527 SAN RAFAEL AVE<br>ALBUQUERQUE NM 87109 |
| 002721P001-1424A-003<br>KELLY DICKERSON<br>120 W TAMI CIR<br>A101<br>WESTLAND MI 48186 | 000308P001-1424A-003<br>DEVON DICKSON<br>2391 DRAYTON DR<br>SACRAMENTO CA 95825 | 002724P001-1424A-003<br>CAROLINE E DIEDERICH<br>18633 BLUE VIOLET LN<br>GAITHERSBURG MD 20879 | 002722P001-1424A-003<br>JULIA C DIEKMEIER<br>240 GREEN RIDGE LOOP<br>MARSHFIELD MO 65706 |

Mishti Holdings LLC, et al.
Exhibit Pages

000058P001-1424A-003
DIGITAL STUDIO
1661 TENNESSEE ST 3RD FL
STE I
SAN FRANCISCO CA 94107

000309P001-1424A-003
DIJENDE MIGUEL DILLARD
147 COUNCIL CIR
NEWARK DE 19702

001378P001-1424A-003
DILLON CANDY CO
19927 HWY 84 E
BOSTION GA 31626

002725P001-1424A-003
ABIGAIL DILLON
2516 MEDINA CIR
MEDINA WA 98039

000310P001-1424A-003
CATHERINE D DILLON
1265 CUMBERLAND RD NE
ATLANTA GA 30306

001616P001-1424A-003
LUKAS P DIMAYUGA
4408 W KLING ST
BURBANK CA 91505

005289P001-1424A-003
DINESH C MEHTA AND RAKSHA D MEHTA, JTWROS
119 WAVERLY PL APT 2
NEW YORK NY 10011

002723P001-1424A-003
MIKAYLA DINIUS
2124 COMO AVE SE
MINNEAPOLIS MN 55414

001432P001-1424A-003
FRANK DINUNZI
9 EWAN TER
VINELAND NJ 08360

001123P001-1424A-003
DIRECTOR OF FINANCE
8930 STANFORD BLVD
COLUMBIA MD 21045

002726P001-1424A-003
CAROLINE S DISHMAN
13130 READING RD
GOSHEN KY 40026

000312P001-1424A-003
AMANDA DISHUEME
6039 BOYMEL DR
FAIRFIELD OH 45014

002727P001-1424A-003
JACOB DISQUE
1141 RAMBLEWOOD DR
ANNAPOLIS MD 21409

004994P001-1424A-003
DISTRICT DEPT OF THE ENVIRONMENT
1200 FIRST ST NE
WASHINGTON DC 20002

001379P001-1424A-003
DIVINE DELIGHTS
1250 HOLM RD
PETALUMA CA 94954

005026P001-1424A-003
DIVISION OF CONSUMER PROTECTION
DEPT OF COMMERCE
160 EAST 300
PO BOX 146704
SALT LAKE CITY UT 84114-6704

004980P001-1424A-003
DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
1515 CLAY ST 19TH FL
OAKLAND CA 94612

004987P001-1424A-003
DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
7273 LINDERSON WAY SW
TUMWATER WA 98501-5414

002728P001-1424A-003
CRYSTAL DIXON
604 GAY ST
APT C2
PHOENIXVILLE PA 19460

002729P001-1424A-003
JHESHANA A DIXON
325 E 24TH ST
PATERSON NJ 07514

002730P001-1424A-003
TEANDRE T DOBBINS
19402 NITRA AVE
MAPLE HEIGHTS OH 44137

000313P001-1424A-003
HUNTER T DOBSON
10234 DOTTYS WAY
COLUMBIA MD 21044

000314P001-1424A-003
NADIA DOCKENDORFF
3106 SIERRA DR NE
ALBUQUERQUE NM 87110

002731P001-1424A-003
DONA C DODSON
8122 W FLAMINGO RD
#57
LAS VEGAS NV 89147

002732P001-1424A-003
SIMRAN DODWANI
13505 HUNTERS VIEW CT
PROSPECT KY 40059

000315P001-1424A-003
CODY DOLAK
508 EAST LURAY AVE
ALEXANDRIA VA 22301

002733P001-1424A-003
BRITTANY DOLLHOUSE
6010 J ST
DRAPER HALL 217B
SACRAMENTO CA 95819

002734P001-1424A-003
PATRICIA DOMINGO
1556 SANDSTONE LOOP
TEMPLE TX 76502

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

000316P001-1424A-003
LILIANA DULCE DOMINGUEZ
11 SHORT ST
CLIFTON NJ 07011

002735P001-1424A-003
DANNICA F DONAHUE
2755 LARCH LN N
PLYMOUTH MN 55441

000317P001-1424A-003
QUENTIN W DONEWORTH
652 S MISSION
WICHITA KS 67207

002736P001-1424A-003
VELEAH DOOLEY
4725 SW 139TH AVE
APT 4
BEAVERTON OR 97005

002737P001-1424A-003
ANAKAREN DORADO
9460 MAPLE DR APT 2A
ROSEMONT IL 60018

002738P001-1424A-003
DARRION A DOTSON
12601 NORTH PENN AVE # 37
OKLAHOMA CITY OK 73120

002739P001-1424A-003
AMBER C DOUGHERTY
912 SW MACVICAR AVE
TOPEKA KS 66606

005359P001-1424A-003
DOUGLAS COUNTY COLORADO
PO BOX 1208
100 THIRD ST STE 120
CASTLE ROCK CO 80104

001124P001-1424A-003
DOUGLAS COUNTY TREASURER CO
PO BOX 1208
CASTLE ROCK CO 80104

001125P001-1424A-003
DOUGLAS COUNTY TREASURER NE
PO BOX 2855
OMAHA NE 68103

002740P001-1424A-003
LEEZA DOUGLAS
70 PEARL ST
FRAMINGHAM MA 01702

002741P001-1424A-003
MARSHALL L DOWDAKIN
3792 DONALDSON DR
CHAMBLEE GA 30341

005290P001-1424A-003
EMILY DOWDS
3330 PIERCE ST APT 106
SAN FRANCISCO CA 94123

002742P001-1424A-003
NICKI RAE DOWTY
8601 PLEASANT GROVE BLVD
ELVERTA CA 95626

002743P001-1424A-003
RACHEL DOYLE
5580 STATELINE RD
WALLS MS 38680

000318P001-1424A-003
TYLER Z DRAHEM
1734 PECAN CROSSING DR
RICHMOND TX 77406

002744P001-1424A-003
HUNTER DRANGSTVEIT
7815 SW 88TH AVE
PORTLAND OR 97223

001801P001-1424A-003
ROSS DREVER
509 AURORA AVE UNIT 504
NAPERVILLE IL 60540

002745P001-1424A-003
ROSS B DREVER
509 AURORA AVE UNIT 504
NAPERVILLE IL 60540

002746P001-1424A-003
ANTHONY LVEL DREW
15949 CHASE HILL BLVD
#2304
SAN ANTONIO TX 78256

000322P001-1424A-003
MATTHEW MCKENZIE DREW
3900 NORTH 26TH ST
MILWAUKEE WI 53206

000319P001-1424A-003
SYDNEY DRISCOLL
524 OTTO PL
PARAMUS NJ 07652

001381P001-1424A-003
DROGA CHOCOLATES
PO BOX 515381
NO 53484
LOS ANGELES CA 90051

002747P001-1424A-003
DOUGLAS A DRUMMOND
14259 PRINCEDALE DR
WOODBRIDGE VA 22193

005191P001-1424A-003
DTPS C-15 LLC
PROPERTY MANAGEMENT
201 NORTH PALM CANYON DR
PALM SPRINGS CA 92262

005191S001-1424A-003
DTPS C-15 LLC
BLASDE GUINAN LAWYERS
DIANE C BLASDEL ESQ
120 W ARENAS
SECOND FL
PALM SPRINGS CA 92262

001382P001-1424A-003
DTPS C15LLC
201 N PALM CANYON DR
STE #200
PALM SPRINGS CA 92262

000320P001-1424A-003
ELIZABETH M DUCHESNEAU
50 N CHURCH ST SW
EPHRATA PA 17522

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 002748P001-1424A-003<br>SAMANTHA DUCKWORTH<br>305 N 13TH ST<br>SALINA KS 67401 | 000321P001-1424A-003<br>MATTHEW D DUCLOS<br>65 GIBSON PL<br>GLEN ROCK NJ 07452 | 001383P001-1424A-003<br>DUERR PACKAGING CO INC<br>892 STEUBENVILLE PIKE<br>BURGETTSTOWN PA 15021 | 002749P001-1424A-003<br>BREANNA NICOLE DUFFEE<br>5906 UPPER FALLS LN<br>SPRING TX 77373 |
| 002750P001-1424A-003<br>JADEEVE G DUFOUR<br>2309 WESTPORT LN<br>CROFTON MD 21114 | 000323P001-1424A-003<br>CIARA J DUGGAN<br>434 ROCK RD<br>GLEN ROCK NJ 07452 | 000038P001-1424A-003<br>DUKE ENERGY<br>PO BOX 70516<br>CHARLOTTE NC 28272-0516 | 000324P001-1424A-003<br>MADISON SYNCLAIR DUKES<br>1305 PERIMETER LOFTS CIR<br>DUNWOODY GA 30346 |
| 001384P001-1424A-003<br>DULCE CARAMEL CO<br>437 THORNDALE CT<br>BUFFALO GROVE IL 60089 | 002751P001-1424A-003<br>ASHLEY A DUNCAN<br>5228 NW 111TH TER<br>OKLAHOMA CITY OK 73162 | 002752P001-1424A-003<br>TALAYNA R DUNHAM<br>2124 EAST ROOSEVELT AVE<br>SALT LAKE CITY UT 84108 | 000325P001-1424A-003<br>WARREN DUNKELBERGER<br>15191 NEWTONIA ST<br>WINTER GARDEN FL 34787 |
| 000326P001-1424A-003<br>CHRISTINA DUNKLE<br>448 GREENLEAF ST<br>BOISE ID 83713 | 000327P001-1424A-003<br>ANGEL CARMEN DUNLAP<br>9400 FREDERICKSBURG RD<br>APT 502<br>SAN ANTONIO TX 78240 | 000328P001-1424A-003<br>MARY JO DUNNE<br>3200 NATHAN LN N<br>PLYMOUTH MN 55441 | 001053P001-1424A-003<br>DUPAGE COUNTY HEALTH DEPT<br>111 NORTH COUNTY FARM RD<br>WHEATON IL 60187 |
| 002753P001-1424A-003<br>EMILY DURAN<br>2-36A 14 AVE<br>ELMWOOD PARK NJ 07407 | 000329P001-1424A-003<br>TIFFANIE M DURAN<br>4023 WEST MEMORY LN<br>#2<br>WICHITA KS 67212 | 000985P001-1424A-003<br>JACQUELINE DURAN-PENA<br>3001 S 288TH ST<br>#126<br>FEDERAL WAY WA 98003 | 002754P001-1424A-003<br>ANDREA L DURDEL<br>10425 SW PK ST<br>TIGARD OR 97223 |
| 000330P001-1424A-003<br>CONSUELLA DURDEN<br>620 CARPENTER DR<br>LAS VEGAS NV 89107 | 002755P001-1424A-003<br>KIANA F DURFEE<br>19719 16TH PL NE<br>SHORELINE WA 98155 | 002756P001-1424A-003<br>DUQUARIUS R DURHAM<br>517 NW 115TH ST<br>OKLAHOMA CITY OK 73114 | 002757P001-1424A-003<br>KAWANNA M DURRETT<br>4624 RUSSWOOD AVE<br>STONE MOUNTAIN GA 30083 |
| 000331P001-1424A-003<br>NICHOLAS DUTTA<br>10106 TAMARACK DR<br>VIENNA VA 22182 | 002758P001-1424A-003<br>JIMMY L EADDY<br>6666 W WASHINGTON AVE<br>APT 645<br>LAS VEGAS NV 89107 | 002759P001-1424A-003<br>BRITTNI A EARLEY<br>1525 AVANTI DR<br>ROSEVILLE CA 95661 | 001385P001-1424A-003<br>EARLY BIRD FOOD AND CO<br>24 COMMENCE ST<br>BROOKLYN NY 11231 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002760P001-1424A-003<br>JASON R EASLEY<br>402 W CENTENNIAL RD<br>PAPILLION NE 68046 | 002761P001-1424A-003<br>JAHNELL EASLY<br>3187 N 16TH ST<br>MILWAUKEE WI 53206 | 002762P001-1424A-003<br>ZEMERET S EASSOY<br>5731 GULFTON ST APT # 2741<br>HOUSTON TX 77081 | 005355P001-1424A-003<br>EAST BATON ROUGE PARISH<br>ASSESSOR BRIAN WILSON<br>222 ST LOUIS ST<br>RM 126<br>BATON ROUGE LA 70802 |
| 001386P001-1424A-003<br>EAST BATON ROUGE PARISH SHERIFF<br>SID J GAUTREAUX III<br>PO BOX 70<br>DALLAS TX 708217-539 | 001387P001-1424A-003<br>EAT CHIC CHOCOLATES LLC<br>630 FLUSHING AVE<br>STE 802 8TH FLOOR<br>BROOKLYN NY 11206 | 000332P001-1424A-003<br>CAITLIN H EATON<br>605 W DILL ST<br>SHAWNEE OK 74801 | 002763P001-1424A-003<br>CLAUDIA I EAVES<br>15306 BAYBROOK DR<br>HOUSTON TX 77062 |
| 002766P001-1424A-003<br>MCKENZIE EBY<br>6159 SW VLY AVE<br>BEAVERTON OR 97008 | 000014P001-1424S-003<br>ECHELON FINE PRINTING<br>DAVID SILK<br>ACCOUNTS RECEIVABLE<br>1885 NORTHWAY DR<br>NORTH MANKATO MN 56003 | 001388P001-1424A-003<br>ECHELON FINE PRINTING<br>ACCOUNTS RECEIVABLE<br>1885 NORTHWAY DR<br>NORTH MANKATO MN 56003 | 002767P001-1424A-003<br>EVELYN ECHEVARRIA<br>951 NORTH LARAMIE AVE<br>CHICAGO IL 60651 |
| 000333P001-1424A-003<br>JOHN ECOTT<br>7729 BLUEBERRY HILL LN<br>COLUMBIA MD 21043 | 002768P001-1424A-003<br>LEAH R EDDING<br>7789 S GYPSUM VLY RD<br>GYPSUM KS 67448 | 000334P001-1424A-003<br>NALANI DANIELLE ANN EDGAR<br>25399 THE OLD RD<br>APT 12-208<br>STEVENSON RANCH CA 91381 | 002764P001-1424A-003<br>TABITHA EDGHILL<br>909 ARGONNE DR<br>BALTIMORE MD 21218 |
| 002769P001-1424A-003<br>DONALD EDINBOROUGH<br>204 1ST ST<br>NEW CAMBRIA KS 67470 | 000335P001-1424A-003<br>KENNEDI D EDMONDSON<br>6700 SIX MILE LN<br>LOUISVILLE KY 40218 | 002765P001-1424A-003<br>NATALYA G EDSON<br>10436 SE 19TH ST<br>BELLEVUE WA 98004 | 000336P001-1424A-003<br>ABBEY JEAN EDWARDS<br>11580 SOUTHWEST HALL BLVD<br>TIGARD OR 97223 |
| 002770P001-1424A-003<br>CONSWELLA Y EDWARDS<br>13023 LAWSONS CREEK LN<br>HOUSTON TX 77072 | 002771P001-1424A-003<br>EMILY D EDWARDS<br>712 E SUNSHINE ST APT B5<br>SPRINGFIELD MO 65807 | 002772P001-1424A-003<br>KHAALIYAH J EDWARDS<br>809 GREEN ST<br>NORRISTOWN PA 19401 | 000337P001-1424A-003<br>MARIA L EDWARDS<br>13185 NEW PROVIDENCE RD<br>MILTON GA 30004 |
| 004864P001-1424A-003<br>EEOC ATLANTA DISTRICT OFFICE<br>DARRELL GRAHAM ACTING DIRECTOR<br>SAM NUNN ATLANTA FEDERAL CENTER<br>100 ALABAMA ST SW STE 4R30<br>ATLANTA GA 30303 | 004866P001-1424A-003<br>EEOC HOUSTON DISTRICT OFFICE<br>RAYFORD O IRVIN DIRECTOR<br>MICKEY LELAND BUILDING<br>1919 SMITH ST 6TH FL<br>HOUSTON TX 77002 | 004861P001-1424A-003<br>EEOC LOS ANGELES DISTRICT OFFICE<br>ROSA VIRAMONTES DIRECTOR<br>ROYBAL FEDERAL BUILDING<br>255 EAST TEMPLE ST 4TH FL<br>LOS ANGELES CA 90012 | 004862P001-1424A-003<br>EEOC SAN FRANCISCO DISTRICT OFFICE<br>WILLIAM R TAMAYO DIRECTOR<br>450 GOLDEN GATE AVE<br>5 WEST PO BOX 36025<br>SAN FRANCISCO CA 94102-3661 |

Mishti Holdings LLC, et al.
Exhibit Pages

004865P001-1424A-003
EEOC ST LOUIS DISTRICT OFFICE
JAMES R NEELY JR DIRECTOR
ROBERT A YOUNG FEDERAL BUILDING
1222 SPRUCE ST RM 8 100
ST LOUIS MO 63103

001392P001-1424A-003
EGT ENTERPRISE INC
FACILITY MAINTENANCE AND CONSTRUCTION
2030 UNION ST #207
SAN FRANCISCO CA 94123

001390P001-1424A-003
ELDER JONES BUILDING PERMIT SVC INC
1120 EAST 80TH ST STE211
BLOOMINGTON MN 55420

001391P001-1424A-003
ELDORADO FORKLIFT CO
PO BOX 1163
SAN CARLOS CA 94070

002773P001-1424A-003
MYRKA FLORES ELIZALDE
3412 ALPHA CT NW
ALBUQUERQUE NM 87120

002774P001-1424A-003
TAMI LEE ELKINS
104 NORTH EAST 9TH ST
APT 24
NEWCASTLE OK 73065

002775P001-1424A-003
BRITNEY M ELLIOTT
4521 W TACOMA ST
BROKEN ARROW OK 74012

000338P001-1424A-003
SAMUEL ELLIS
2729 FIELD CT
ROCKLIN CA 95765

002776P001-1424A-003
SARAH ELLIS
2729 FIELD CT
ROCKLIN CA 95765

001270P001-1424A-003
BREANNA ELLISON
9182 DONGSTON WAY #11
SACRAMENTO CA 95826

002777P001-1424A-003
JORDAN ELLISON
2087 30TH AVE
SAN FRANCISCO CA 94116

002778P001-1424A-003
KYLAH ELLSWORTH
901 WILSON RD
#817
CONROE TX 77301

002779P001-1424A-003
SARAH ELTAYEB
12309 QUIET HOLLOW CT
FAIRFAX VA 22033

002780P001-1424A-003
ANDREAH ELVIRA HERNANDEZ
2845 S 148TH ST
SEATAC WA 98168

001393P001-1424A-003
EMERALD CITY PROMOTIONS LLC
2741 72ND AVE SE
MERCER ISLAND WA 98040

002781P001-1424A-003
NOLAN EMERSON
30 BLACKWOOD
MISSION VIEJO CA 92692

002782P001-1424A-003
DESIREE L EMERY
1940 ATLANTA RD SE
APT L-12
SMYRNA GA 30080

011126P001-1424A-003
EMPLOYMENT SECURITY DIVISION
500 EAST THIRD ST
CARSON CITY NV 89713-0030

000094P001-1424A-003
ENCORE SOFTWARE SERVICES, INC
226 AIRPORT PKWY STE 310
SAN JOSE CA 95110-3700

000037P001-1424A-003
ENERGYWORKS LANCASTER, LLC
PO BOX 6203
HERMITAGE PA 16148-0922

001396P001-1424A-003
ENGAGEDLY INC
911 WASHINGTON AVE
STE #660
ST. LOUIS MO 63101

000339P001-1424A-003
ISABEL CYNTHIA ENGELSTAD
4462 THOUSAND OAKS DR
SAN JOSE CA 95136

001397P001-1424A-003
ENGLISH TEA SHOP USA CORP
18311 OAKMONT DR
UNIT 864
CANYON COUNTRY CA 91387

001812P001-1424A-003
SAMANTHA ENGLISH
7000 SUNNE LN APT 202
WALNUT CREEK CA 94597

002786P001-1424A-003
SAMANTHA A ENGLISH
7000 SUNNE LN
APT #202
WALNUT CREEK CA 94597

002787P001-1424A-003
RILEY DOUGLAS ENSIGN
9924 NW 143RD TER
YUKON OK 73099

002788P001-1424A-003
JONATHAN C ENSLEY
2000 BAY AREA BLVD APT 807
HOUSTON TX 77058

001398P001-1424A-003
ENSTROM CANDIES
701 COLORADO AVE
GRAND JUNCTION CO 81501

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

000036P001-1424A-003
ENTERGY
PO BOX 8104
BATON ROUGE LA 70891-8104

001399P001-1424A-003
ENTERPRISE RECOVERY
RAY STEIN
PO BOX 481
MALVERN PA 19355

000340P001-1424A-003
CAITLYN ENTRIKEN
1310 EAST NORTH ST
APT 11
SALINA KS 67401

001400P001-1424A-003
ENVIRONMENTAL HEALTH DIVISION
800 S VICTORIA AVE
VENTURA CA 93009-1730

005065P001-1424A-003
ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA PA 19103-2029

005066P001-1424A-003
ENVIRONMENTAL PROTECTION AGENCY
SAM NUNN ATLANTA FEDERAL CTR
61 FORSYTH ST SW
ATLANTA GA 30303

005067P001-1424A-003
ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

005068P001-1424A-003
ENVIRONMENTAL PROTECTION AGENCY
1201 ELM ST
STE 500
DALLAS TX 75270

005069P001-1424A-003
ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA KS 66219

005070P001-1424A-003
ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER CO 80202-1129

005071P001-1424A-003
ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

005072P001-1424A-003
ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
STE 900
SEATTLE WA 98101

005073P001-1424A-003
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVE NW MAIL CODE  2310A
WASHINGTON DC 20460

001401P001-1424A-003
EPIC CONSTRUCTION SVC
3812 G TARHEEL DR
RALEIGH NC 27609

002789P001-1424A-003
MARIAH D EPPS
6700 S SOUTH SHORE DR APT 22-F
CHICAGO IL 60649

000341P001-1424A-003
CARLA ERBY
5244 NORTH LOVERS LN RD
MILWAUKEE WI 53225

002790P001-1424A-003
GREGORY ERICKSON
8779 ROBINWOOD TER
MACEDONIA OH 44056

005293P001-1424A-003
ESBROK CONFECTIONARY HOLDINGS, LLC
108 W 13TH ST
WILMINGTON DE 19801

000342P001-1424A-003
FRANCISCO ESCALANTE
3300 FALCON LANDING BLVD
# 9101
KATY TX 77494

002791P001-1424A-003
DEREK R ESCRIBANO
125 RED GATE LAKES DR
CANTON GA 30115

000343P001-1424A-003
CARMAINE ESGUERRA
11710 FAIRFAX WOODS WAY
APT 21007
FAIRFAX VA 22030

002792P001-1424A-003
DAISY ESPAILLAT
2786 EAST TAHQUITZ CANYON WAY
APT 115
PALM SPRINGS CA 92262

000344P001-1424A-003
RAVEN N ESPARZA
1900 N TORREY PINES DR
UNIT 226
LAS VEGAS NV 89108

002793P001-1424A-003
SYBIL R ESPARZA
PO BOX 93122
LOS ANGELES CA 90093

000345P001-1424A-003
TIFFANY ESPARZA
49 BERLAMO
RANCHO SANTA MARGARITA CA 92688

002794P001-1424A-003
KASSY ESPINOZA
2883 S EISENHOWER DR
DES PLAINES IL 60018

002795P001-1424A-003
NATALIE ESPITIA
14877 BRANHAM LN
SAN JOSE CA 95124

001266P001-1424A-003
BRAD ESTABROOKS
425 S PIERCE ST
ENID OK 73703

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

002796P001-1424A-003
BRADLEY D ESTABROOKS
425 S PIERCE ST
ENID OK 73703

000346P001-1424A-003
NYCOLE T ESTEP
1628 SW CLAY ST
TOPEKA KS 66604

000347P001-1424A-003
KIMBERLY JANETH ESTRADA-CASTILLO
324 NORTH AVE 51
LOS ANGELES CA 90042

000348P001-1424A-003
STEPHANY L ESTRADA-CASTILLO
324 N AVE 51
LOS ANGELES CA 90042

002797P001-1424A-003
ARIEL J EUGENE
5 BELLE TER
BELLEVILLE NJ 07109

002798P001-1424A-003
ISABEL R EVANGELISTA
20000 VENTURA BLVD
UNIT 2238
WOODLAND HILLS CA 91364

002799P001-1424A-003
CHLOE EVANS
10010 S 100TH E PL
TULSA OK 74133

002800P001-1424A-003
REBECCA A EVANS
84 BYRNE DR
PHOENIXVILLE PA 19460

002801P001-1424A-003
TAYLOR EVANS
3730 LYONS AVE
APT 106
HOUSTON TX 77020

000035P001-1424A-003
EVERSOURCE
PO BOX 660369
DALLAS TX 75266-0369

000083P001-1424A-003
EXADEL
1340 TREAT BLVD STE 375
WALNUT CREEK CA 94597

001404P001-1424A-003
EXCEL GRAPHICS
ROBERT BAKER
1825 CLEMENT AVE
ALAMEDA CA 94501

001405P001-1424A-003
EXECUTIVE ASSISTANTS ORGANIZATIONS EAO
959 FELSPAR 2G
SAN DIEGO CA 92109

005332P001-1424A-003
EXOTIC COLORS
EXOTIC COLORS COMMERCIAL INVESTMENTS LLC
MOHAMED AL MAYSARI, CEO
PO BOX 7437
ABU DHABI
UNITED ARAB EMIRATES

001525P001-1424A-003
JEANIE M EYER
4602 OVERLAND ST NE
ALBUQUERQUE NM 87109

002802P001-1424A-003
JEANIE M EYER
6110 ACADEMY RD NE APT G-64
ALBUQUERQUE NM 87109

000349P001-1424A-003
MARK EYSSALLEM
26 ORCHARD ST
BLACKSTONE MA 01504

000350P001-1424A-003
SUSAN EZZOUR
50391/2 CAHUENGA BLVD
LOS ANGELES CA 91601

002803P001-1424A-003
ARTHUR M FABELLA
2012 CEDARMILL DR
CHESTERFIELD MO 63017

001407P001-1424A-003
FACTIVA INC
PO BOX 30994
NEW YORK NY 10087-0994

002804P001-1424A-003
ADRIANA G FAILLA
1822 S SIEGER DR
SPRINGFIELD MO 65804

005192P001-1424A-003
FAIR OAKS CO OF VIRGINIA LLC
PO BOX 56501
PO BOX 67000
DETROIT MI 48267-0565

000351P001-1424A-003
WESLEY D FAIRCLOTH
9702 QUAKER CT
ROSHARON TX 77583

001408P001-1424A-003
FAIRFAX CO OF VIRGINIA LLC
DEPARTMENT 56501
PO BOX 67000
DETROIT MI 48267-0565

005095P001-1424A-003
FAIRFAX COUNTY DEPT OF TAX ADMINISTRATION
FAIRFAX COUNTY GOVERNMENT CENTER
12000 GOVERNMENT CTR PKWY
FAIRFAX VA 22035

001409P001-1424A-003
FAIRFIELD ORGANICS
106 S GREEN ST
KEOTA IA 52248

002806P001-1424A-003
ALEXIS R FAISON
1020 OLD HOMEPLACE CIR
WENDELL NC 27591

002805P001-1424A-003
ASHLEY ANN FAISON
532 WESTBROOKHAVEN RD
APT G-16
BROOKHAVEN PA 19015

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

002783P001-1424A-003
DARON FALKNER
5886 SWEET BIRCH DR
BEDFORD OH 44146

002784P001-1424A-003
ISABELLE G FALLS
20004 WESTERLY AVE
POOLESVILLE MD 20837

001410P001-1424A-003
FAMILY FOODS INTERNATIONAL INC
6801 DE BLE BLVD
PARAMOUNT CA 90723

002785P001-1424A-003
ALI FARIS
2270 WHEYSTONE ST
VIENNA VA 22182

002807P001-1424A-003
JODI B FARMER
8522 N 125TH E AVE #2E
OWASSO OK 74055

000352P001-1424A-003
JORDAN CHRISTIAN ELLIS FARMER
5306 SOUTH BROADWAY CIR
UNIT 4-107
ENGLEWOOD CO 80113

002808P001-1424A-003
KEELY N FARNAM
747 75TH ST SE
#D105
EVERETT WA 98296

002809P001-1424A-003
LEIJA FARR
6473 40TH AVE S
SEATTLE WA 98118

002810P001-1424A-003
RENEE FARRELL
5409 EMERSON AVE S
MINNEAPOLIS MN 55419

001412P001-1424A-003
FASHION OUTLETS OF CHICAGO LLC
PO BOX 848927
LOS ANGLES CA 90084-8927

005193P001-1424A-003
FASHION OUTLETS OF CHICAGO LLC
THE TALISMAN COMPANIES
JAMES SCHLESINGER PRESIDENT
355 ALHAMBRA CIR
STE 1250
CORAL GABLES FL 33134

005193S001-1424A-003
FASHION OUTLETS OF CHICAGO LLC
AKERMAN SENTERFITT LLP
ROBERT W CLAESON, ESQ
335 MADISON AVE
STE 2600
NEW YORK NY 10017

005193S002-1424A-003
FASHION OUTLETS OF CHICAGO LLC
MACERICH
LEGAL DEPT
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

001413P001-1424A-003
FASHION PLACE LLC
SDS-12-2780
PO BOX 86
MINNEAPOLIS MN 55486-2780

005194P001-1424A-003
FASHION PLACE LLC
FASHION PLACE
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005194S001-1424A-003
FASHION PLACE LLC
GENERAL MANAGER
6191 NORTH STATE ST
MURRAY UT 84107

001414P001-1424A-003
FASHION SHOW MALL LLC
SDS-12-2773
PO BOX 86
MINNEAPOLIS MN 55486-2773

005195P001-1424A-003
FASHION SHOW MALL LLC
FASHION SHOW
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005195S001-1424A-003
FASHION SHOW MALL LLC
GENERAL MANAGER
3200 LAS VEGAS BLVD
LAS VEGAS NV 89109

001415P001-1424A-003
FASHIONCRAFT EXCELLO INC
5050 VETERANS MEMORIAL HWY
HOLBROOK NY 11741

002811P001-1424A-003
ASHLEY FASLLIA
90 4TH AVE
PATERSON NJ 07524

000034P001-1424A-003
FASTMETRICS
PO BOX 77267
SAN FRANCISCO CA 94107

001416P001-1424A-003
FATTY SUNDAYS
630 FLUSHING AVE 5TH FL
BROOKLYN NY 11206

002812P001-1424A-003
ANGELA M FAVELA
2409 W SAVANNAH ST
WICHITA KS 67217

000353P001-1424A-003
IVAN FAVELA
2637 WHISPER RIDGE ST
LAS VEGAS NV 89156

000354P001-1424A-003
ISHA FAYE
1541 PENTRIDGE RD
# 401A
BALTIMORE MD 21239

002813P001-1424A-003
YASMEEN E FAZAL
104 PINTA CT
LOS GATOS CA 95030

001417P001-1424A-003
FB WASHBURN CANDY
137 PERKINS AVE
BROCKTON MA 02302

001418P001-1424A-003
FEDEX
PO BOX 7221
PASADENA CA CA 91109-7321

002814P001-1424A-003
ZOEY FEESER
668 BRIDGE VLY RD
PEQUEA PA 17565

0018896P001-1424A-003
SUSAN FELDMAN
3024 ALDEN CT
BENSALEM PA 19020

000355P001-1424A-003
SUSAN R FELDMAN
3024 ALDEN CT
BENSALEM PA 19020

002815P001-1424A-003
RACHEL N FENNELL
4515 SW ALEXANDER CT
TOPEKA KS 66610

002816P001-1424A-003
SHARI M FENWICK
5985 SW 22ND PK APT #5
TOPEKA KS 66614

002817P001-1424A-003
LEO DAMION FERGESON
117 S JANEWAY AVE
MOORE OK 73160

002818P001-1424A-003
ALEXANDER JAY FERGUSON
103757 S 3414 RD
MEEKER OK 94855

000356P001-1424A-003
AMBER L FERGUSON
8102 HARRIS AVE
PARKVILLE MD 21234

002819P001-1424A-003
EMMA E FERGUSON
22008 SE 261ST PL
MAPLE VALLEY WA 98038

002820P001-1424A-003
HANNAH FERGUSON
7506 BRISTOL VLG DR
MINNEAPOLIS MN 55438

002821P001-1424A-003
CELEA FERMINA HERRERA
24 FERMIN RD
ALBUQUERQUE NM 87123

002822P001-1424A-003
GELIS CARLOS FERNANDES
26123 STANWOOD AVE
HAYWARD CA 94544

005296P001-1424A-003
GELIS CARLOS FERNANDES
2237 RUTHERFORD LN
FREMONT CA 94539

002823P001-1424A-003
BRIANNA A FERNANDEZ
11660 HUEBNER RD
APT#1506
SAN ANTONIO TX 78230

002824P001-1424A-003
KAYLEE A FERREE
2730 STILLMEADOW LN
YORK PA 17404

002825P001-1424A-003
FRED JASON FERRERAS
4 BRADLEY CT
ROCKVILLE MD 20851

002826P001-1424A-003
NICOLAS FERRO
3131 PALSTON BEND LN
HOUSTON TX 77014

002827P001-1424A-003
JORDAN E FESSLER
571 QUEEN ST
NORTHUMBERLAND PA 17857

001419P001-1424A-003
FETPAK INC
70 AUSTIN BLVD
COMMACK NY 11725

002828P001-1424A-003
TAYLOR A FETTER
709 VARSI PL
SANTA CLARA CA 95050

000119P001-1424A-003
FIAT BUSINESS DEVELOPMENT, LLC
9 EWAN TER
VINELAND NJ 08360

001514P001-1424A-003
JACOB A FICK
141 N DUKE ST
LANCASTER PA 17602

002829P001-1424A-003
JOSHUA P FICK
1055 JASPER DR
WEST DES MOINES IA 50266

002830P001-1424A-003
KRYSTAL FIELDS
320 EAST ST APT 2
BOUND BROOK NJ 08805

002831P001-1424A-003
CHRISTIAN FIERRO
412 CAMPBELL AVE
SAN FRANCISCO CA 94134

002832P001-1424A-003
NORBERTO FIGUEROA
1455 GLENGARRY DR
LOUISVILLE KY 40118

002833P001-1424A-003
KEVIN P FIHERTY
164 A E CENTRAL ST
NATICK MA 01760

001420P001-1424A-003
FIKA ACQUISITIONS LLC
824 10TH AVE
NEW YORK NY 10019

000357P001-1424A-003
PAIGE FINALDI
49 FRANCES ST
TOTOWA NJ 07512

000358P001-1424A-003
EMILY KATHERINE FINDLAY
350 ARBALLO DR
APT 8J
SAN FRANCISCO CA 94132

002834P001-1424A-003
EMELINE FINER
1 THORNTON PL
COTO DE CAZA CA 92679

000026P001-1424S-003
FINN DANIELS INC
SARAH RHEIN
2145 FORD PKWY STE 301
SAINT PAUL MN 55116

001421P001-1424A-003
FINN DANIELS INC
2145 FORD PKWY STE 301
SAINT PAUL MN 55116

001422P001-1424A-003
FIRE KING OF SEATTLE INC
240 SOUTH HOLDEN ST
SEATTLE WA 98108

001423P001-1424A-003
FIREMASTER
DEPT 1019
POBOX 121019
DALLAS TX 75312-1019

005164P001-1424A-003
FIRST BANK OF KANSAS
LEGAL DEPT
235 SOUTH SANTA FE AVE
SALINA KS 67401

001424P001-1424A-003
FIRST COLONY MALL LLC
PO BOX 86
MINNEAPOLIS MN 55486-3112

005196P001-1424A-003
FIRST COLONY MALL LLC
FIRST COLONY MALL
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005196S001-1424A-003
FIRST COLONY MALL LLC
GENERAL MANAGER
16535 SOUTHWEST FREEWAY
SUGAR LAND TX 77479

000002P001-1424S-003
FIRST REPUBLIC BANK
MARGARET MAK
111 PINE ST
9TH FLOOR
SAN FRANCISCO CA 94111

000061P001-1424S-003
FIRST REPUBLIC BANK
COMMERCIAL LOAN OPERATIONS
111 PINE ST
9TH FL
SAN FRANCISCO CA 94111

005154P001-1424A-003
FIRST REPUBLIC BANK
CORPORATE HEADQUARTERS
LEGAL DEPT
111 PINE ST
SAN FRANCISCO CA 94111

001425P001-1424A-003
FIRST SOURCE
8825 MERCURY LN
PICO RIVERA CA 90660

000004P001-1424S-003
FIRST SOURCE VA
LORETTA MANNING
3612 LAGRANGE PKWY
TOANO VA 23168

001426P001-1424A-003
FIRST SOURCE VA
3612 LAGRANGE PKWY
TOANO VA 23168

005165P001-1424A-003
FIRST UNITED BANK
LEGAL DEPT
PO BOX 130
DURANT OK 74702-0130

005166P001-1424A-003
FIRST WESTROADS BANK
LEGAL DEPT
15750 W DODGE RD
OMAHA NE 68118

001427P001-1424A-003
FIRSTLEASE
1 WALNUT GROVE DR STE 300
HORSHAM PA 19044

001428P001-1424A-003
FISH WINDOW CLEANING
PO BOX 2577
CYPRESS TX 77410

001429P001-1424A-003
FISHBOWL INC
PO BOX 740513
ATLANTA GA 30374-0513

002835P001-1424A-003
SARAH M FITCH
10911 ROCK COAST RD
COLUMBIA MD 21044

002836P001-1424A-003
ALEXA K FITZPATRICK
5449 WICKERDALE LN
LITTLETON CO 80130

002837P001-1424A-003
ASHLY FLEMING
1704 CLOUD CIR
SALINA KS 67401

000359P001-1424A-003
TYLER FLETCHER
150 S 4TH ST
COLUMBIA PA 17512

000360P001-1424A-003
ANTONIO R FLOERSCH
3351 LIBRARY LN
MINNEAPOLIS MN 55426

Mishti Holdings LLC, et al.
Exhibit Pages

002838P001-1424A-003
AMAIRANI FLORES
14704 54TH PL W
EDMONDS WA 98026

000361P001-1424A-003
AMY FLORES
4339 GALBRATH DR
#447
SACRAMENTO CA 95842

002839P001-1424A-003
ARTURO FLORES
29111 HOLLYOAK
APT F
ALISO VIEJO CA 92656

002840P001-1424A-003
CHRISTY TM FLORES
3601 E WYOMING AVE
#284
LAS VEGAS NV 89104

002841P001-1424A-003
CLAIRE O FLORES
12815 DOVE PT LN
HOUSTON TX 77041

002842P001-1424A-003
GRACIELA FLORES
271 SUMMER ST
PATERSON NJ 07501

002843P001-1424A-003
JADA FLORES
1231 S 15TH ST
OMAHA NE 68108

002844P001-1424A-003
JORGE FLORES
624 AVENIDA DEL PLATINO
NEWBURY PARK CA 91320

000362P001-1424A-003
JUANITA M FLORES
13008 CHICO RD NE
ALBUQUERQUE NM 87123

000363P001-1424A-003
MONIQUE FLORES
2690 THORPE AVE
LOS ANGELES CA 90065

002845P001-1424A-003
ROSE MARY FLOSSER
437 S PRINCE ST
LANCASTER PA 17603

002848P001-1424A-003
SUNTEA'OHNA FLOYD
1604 SOUTHWEST CLAY ST
APT 410
PORTLAND OR 97201

002846P001-1424A-003
ETHAN FOGEL
4288 DEERWOOD LN N
PLYMOUTH MN 55441

000364P001-1424A-003
DYLAN J FOLEY
900 CHATHAM AVE
ELMHURST IL 60126

000365P001-1424A-003
BETTY FONG
1138 COLE ST
SAN FRANCISCO CA 94117

000984P001-1424A-003
ERIC FONG
MANHATTAN RETAIL GROUP INC
713 29TH ST
MANHATTAN BEACH CA 90266

002847P001-1424A-003
MARK A FONTANA
5005 OLD HARRISBURG RD
GETTYSBURG PA 17325

001430P001-1424A-003
FORKTROTTER LLC DBA MESKA SWEETS
42 MERCER ST STE 4B
JERSEY CITY NJ 07302

000366P001-1424A-003
RICHARD FORNEY
1316 SOUTH ASPEN CT
BROKEN ARROW OK 74012

002849P001-1424A-003
TORI N FORNEY
1316 S ASPEN CT
BROKEN ARROW OK 74012

002850P001-1424A-003
MIKAL F FORREST
1535 MAUX DR
HOUSTON TX 77043

005091P001-1424A-003
FORT BEND COUNTY TAX ASSESSOR COLLECTOR
1317 EUGENE HEIMANN CIR
RICHMOND TX 77469

001431P001-1424A-003
FORTUNE COOKIE FACTORY
261 12TH ST
OAKLAND CA 94607

005330P001-1424A-003
FORUSALL
350 TOWNSEND ST
STE 422A
SAN FRANCISCO CA 94107

000367P001-1424A-003
MALIK FOSTER
5734 MONTGOMERY RD
CINCINNATI OH 45212

002851P001-1424A-003
TYRONE F FOSTER
523 WILLIAMS RD
APT C-5
KING OF PRUSSIA PA 19406

000368P001-1424A-003
TIMOTHY A FOURNIER
266 WEST WENDY WAY
APT 314
KING OF PRUSSIA PA 19406

002852P001-1424A-003
GERRI BETH FOWLER
8620 HILLRIDGE DR
OKLAHOMA CITY OK 73141

# Mishti Holdings LLC, et al.
## Exhibit Pages

002853P001-1424A-003
HANNAH FOWLER
2185 COUNTRY RIDGE RD
ALPHARETTA GA 30004

002854P001-1424A-003
JAMES FOWLER
167 DEERFIELD CT
SHEPHERDSVILLE KY 40165

002369P001-1424A-003
SAMUEL D FOWLER
11020 SE KENT-KANGLEY RD
KENT WA 98030

001906P001-1424A-003
SYDNEY FOWLER
5825 W ROCHELLE AVE
LAS VEGAS, NV 89103

000370P001-1424A-003
ASHTON B FOX
5236 CHERRYWOOD DR
BATON ROUGE LA 70809

002855P001-1424A-003
ANISSA FRAIJO
1031 LOCKHAVEN DR
BREA CA 92821

002856P001-1424A-003
MARIA DEL CARMEN FRAIRE
4216 ATHENS AVE
APT 18B
OKLAHOMA CITY OK 73107

002857P001-1424A-003
ALEXIS R FRAME
684 GLENBURRY WAY
SAN JOSE CA 95123

001434P001-1424A-003
FRAN'S CHOCOLATES
5900 AIRPORT WAY S
SEATTLE WA 98108

000053P001-1424S-003
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MSA340
PO BOX 2952
SACRAMENTO CA 95812-2952

001127P001-1424A-003
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257

002858P001-1424A-003
TAYA FRANCIS
3849 SALT RIVER WAY
SOUTH SALT LAKE UT 84119

002859P001-1424A-003
CYNTHIA FRANCISCO
757 SUTTER ST
#104
SAN FRANCISCO CA 94109

002860P001-1424A-003
LOUIE FRANCO
2051 NORTH TORREY PINES DR
APT 2068
LAS VEGAS NV 89108

000101P001-1424A-003
FRANK ROCCHETTI
346 BEACONSFIELD BLVD
BEACONSFIELD QC H9W 4A9
CANADA

002861P001-1424A-003
ANGIE J FRANK
3405 WOODLAND AVE
CONDO 60-C
WEST DES MOINES IA 50266

000371P001-1424A-003
BAILEY FRANK
8823 SOUTH 99TH ST
LA VISTA NE 68128

002862P001-1424A-003
JODI FRANK
119 GOOD RD
NEW PROVIDENCE PA 17560

000108P001-1424A-003
FRANKFURT KURNIT KLEIN AND SELZ
488 MADISON AVE
NEW YORK NY 10022

000372P001-1424A-003
MAURTZ FRANKLIN JR
6617 NORTH 52ND ST
MILWAUKEE WI 53223

002863P001-1424A-003
LIZA A FRANKLIN
12900 MIRACLE HILL RD
B
DESERT HOT SPRINGS CA 92240

000373P001-1424A-003
TREVOR R FRASER
6437 SOUTH PINE VALLY LN
WEST VALLEY CITY UT 84118

002864P001-1424A-003
KAITLYN FRAZIER
1502 W BROADMOOR ST
SPRINGFIELD MO 65807

000374P001-1424A-003
WILL N FREDERICKS
2395 VALLEJO ST
SAN FRANCISCO CA 94123

002865P001-1424A-003
REECE FREDERIKSEN
05 SMITH LOOP
LOS LUNAS NM 87031

002866P001-1424A-003
TAMMY JEAN FREED
30 MADGE DR
LANCASTER PA 17603

002867P001-1424A-003
BRANDON FREEL
6931 ROSWELL RD
APT B
ATLANTA GA 30328

002868P001-1424A-003
JAHNALA FREELAND
3385 115TH AVE NE
APT 311
BELLEVUE WA 98004

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

002869P001-1424A-003
ALEXANDER ORION FREEMAN
3544 LOCH HAVEN DR
EDGEWATER MD 21037

002870P001-1424A-003
NATHAN R FREESTONE
10991 W SUSAN ST
BOISE ID 83713

000375P001-1424A-003
CALEB S FREIHAUT
4692 SPRUCE CT
HIGH RIDGE MO 63049

001436P001-1424A-003
FRENCH MARKET OF CHICAGO LLC
131 N CLINTON UNIT 1
CHICAGO IL 60661

002871P001-1424A-003
MEGAN MARIE FRENSKO
3525 ZEALAND AVE N
MINNEAPOLIS MN 55427

002872P001-1424A-003
RAFAEL FRENSLEY
449 E ARENAS RD
APT 604
PALM SPRINGS CA 92262

000376P001-1424A-003
DOTTIE L FREY
41 STONY RUN VLG
DENVER PA 17517

000377P001-1424A-003
FAITH C FREY
5711 SANDSTONE CT
ROCKLIN CA 95677

002873P001-1424A-003
IAN I FRIAS
1620 N WALES RD
BLUE BELL PA 19422

002874P001-1424A-003
KIMBERLY FRIDYE
2524 IVY STONE LN
FRIENDSWOOD TX 77546

001369P001-1424A-003
DAVID FRIEDMAN
111 ELLIS ST FL-4TH
SAN FRANCISCO CA 94102

002875P001-1424A-003
DAVID AARON FRIEDMAN
74 NEW MONTGOMERY ST
UNIT 701
SAN FRANCISCO CA 94105

002876P001-1424A-003
BRITTANY FRIEND
2072 E BENNETT ST
APT D8
SPRINGFIELD MO 65804

002877P001-1424A-003
ALEXANDRA M FRISBIE
1007 JULIUS PL
BELLEVUE NE 68005

002878P001-1424A-003
KEANNA FRODENTE
11521 HARVEST RAIN AVE
SOUTH JORDAN UT 84095

000033P001-1424A-003
FRONTIER COMMUNICATIONS
PO BOX 740407
CINCINNATI OH 45274-0407

001437P001-1424A-003
FROZEN FOOD EXPRESS
PO BOX 847576
DALLAS TX 75284-7576

002879P001-1424A-003
LAUREN E FRUMKIN
10019 ARNON CHAPEL RD
GREAT FALLS VA 22066

002880P001-1424A-003
RACHEL LIANE FRUMKIN
4946 VARNA AVE
SHERMAN OAKS CA 91423

002881P001-1424A-003
AMIRAH FRYER
20054 E CASPIAN CIR
AURORA CO 80013

002882P001-1424A-003
ABBEY FUCHS
16315 NEW BULL PEN RD
ALPHARETTA GA 30004

001366P001-1424A-003
DANIEL F FUENTES
626 EAST VERDUGO AVE
APT H
BURBANK CA 91501

002883P001-1424A-003
LUIS FUENTES
14423 MANASSAS GAP CT
CENTREVILLE VA 20120

002884P001-1424A-003
MIGUEL A FUENTES
1226 PINE ST
NORRISTOWN PA 19401

002885P001-1424A-003
SAMANTHA FUGATE
1420 RICHMOND DR
FORT GIBSON OK 74434

002886P001-1424A-003
TAYLOR FUHRMAN
251 SPRINGS EDGE DR
MONTGOMERY TX 77356

002887P001-1424A-003
CHELSEA MAE A FULLMER
302 SE 68TH AVE
HILLSBORO OR 97123

000008P001-1424S-003
G AND J HOLDINGS
MIKE ROGERSON
135 LUNDQUIST DR
BRAINTREE MA 02184

# Mishti Holdings LLC, et al.
## Exhibit Pages

001438P001-1424A-003
G AND J HOLDINGS
135 LUNDQUIST DR
BRAINTREE MA 02184

001439P001-1424A-003
G AND K SVC INC ALBUQ
PO BOX 842385
BOSTON MA 02284-2385

001442P001-1424A-003
GAETANI REAL ESTATE
PO BOX 591480
SAN FRANCISCO CA 94159-1480

000378P001-1424A-003
ALEXANDRA GAFFNEY
5099 JOSEPH LN
SAN JOSE CA 95118

002888P001-1424A-003
VICTORIA R GAGLIONE
1026 CLINTON AVE
SOUTH PLAINFIELD NJ 07080

002889P001-1424A-003
OLIVIA GAILEY
12903 TUNDRA CT
ST. LOUIS MO 63131

002890P001-1424A-003
MATTHEW R GAINEY
1947 LONGMONT DR
LAWRENCEVILLE GA 30044

000379P001-1424A-003
VICTORIA N GALAN
622 MOTT ST
SAN FERNANDO CA 91340

000380P001-1424A-003
MELISSA L GALDO
18463 BLUEBERRY LN APT U-304
MONROE WA 98272

002891P001-1424A-003
MIKAELA A GALDO
18463 BLUEBERRY LN APT#R102
MONROE WA 98272

000381P001-1424A-003
MADELYNNE E GALINDO
8827 VERANDA CT
SAN ANTONIO TX 78250

002892P001-1424A-003
NICHOLAS C GALINDO
8827 VERANDA CT
SAN ANTONIO TX 78250

000066P001-1424A-003
GALLAGHER BENEFIT SERVICES, INC
LOCKBOX
PO BOX 71696
CHICAGO IL 60694-1696

002893P001-1424A-003
NICHOLAS JAMES GALLAGHER
7106 ALLMAN AVE SE
SNOQUALMIE WA 98065

002894P001-1424A-003
ZACHARY THOMAS GALLAGHER
7106 ALLMAN AVE
SNOQUALMIE WA 98065

000382P001-1424A-003
ANDREA GALLEGOS
3838 NW 32ND ST
OKLAHOMA CITY OK 73112

002895P001-1424A-003
KIRSTEN E GALLI
5770 WINFIELD BLVD
APT 60
SAN JOSE CA 95123

001562P001-1424A-003
KARLA GALO
93 PARK ST APT 1
SAN FRANCISCO, CA 94110

002896P001-1424A-003
KARLA G GALO
93 PARK ST
APT # 1
SAN FRANCISCO CA 94110

002897P001-1424A-003
CATHERINE A GALVAN
6354 STABLE FARM
SAN ANTONIO TX 78249

002898P001-1424A-003
PAMELA GAMBLIN
1734 BENNETT DR
#1305
WEST DES MOINES IA 50265

002899P001-1424A-003
BETSY A GAMERDINGER
2615 50TH ST
DES MOINES IA 50310

000383P001-1424A-003
LUIS E GANDY
330 N ALESSANDRO ST
BANNING CA 92220

000384P001-1424A-003
KATHERINE GANNAN
11616 W 60TH PL
SHAWNEE KS 66203

002900P001-1424A-003
MAYA C GARCIA PACK
10204 MATTHEW AVE NE
ALBUQUERQUE NM 87112

002901P001-1424A-003
ISAIAH S GARCIA PRUDENCIO
411 MARBLE AVE NE
ALBUQUERQUE NM 87102

002902P001-1424A-003
ADRIAN GARCIA
17058 HARPER'S WAY
CONROE TX 77385

002903P001-1424A-003
BRANDON GARCIA
846 ELPYCO ST
WICHITA KS 67218

Mishti Holdings LLC, et al.
Exhibit Pages

002904P001-1424A-003
CAITLIN GARCIA
406 STROUD PL
SAN JOSE CA 95111

000385P001-1424A-003
CRISTIAN GARCIA
12022 SOUTH FAIRHOLLOW LN
HOUSTON TX 77043

000386P001-1424A-003
DIANA GARCIA
274 SAN FERNANDO WAY
DALY CITY CA 94015

002905P001-1424A-003
ERICK J GARCIA
5512 MICHAUX ST APT D
HOUSTON TX 77009

002906P001-1424A-003
GENORA GARCIA
7053 W BECKETT
MILWAUKEE WI 53216

000387P001-1424A-003
HANNAH ELYSE GARCIA
24706 CLOUDY CREEK
SAN ANTONIO TX 78255

002907P001-1424A-003
IRMA GARCIA
4733 CARMEN ST
HOUSTON TX 77033

000388P001-1424A-003
JACKSON JOHN GARCIA
8327 WEST TIDWELL RD
APT 1307
HOUSTON TX 77040

002908P001-1424A-003
JESSE GARCIA
8812 KEYSTONE DR
OMAHA NE 68134

002909P001-1424A-003
LUCERO L GARCIA
13527 LAZURD ST
SYLMAR CA 91342

000389P001-1424A-003
MELAINA REESE GARCIA
9802 EINBECK LN
HELOTES TX 78023

002910P001-1424A-003
NOE GARCIA
8910 N LOOP 1604 W
SAN ANTONIO TX 78249

002911P001-1424A-003
VICTORIA E GARCIA
8520 RESERVOIR RD
FULTON MD 20759

002912P001-1424A-003
YESSICA GARCIA
10465 CHANDRA AVE
LAS VEGAS NV 89129

002913P001-1424A-003
KEVIN J GARCIA-CANALES
1612 W 2ND ST
PERRY IA 50220

001443P001-1424A-003
GARDA WORLD
GARDA CL WEST INC LOCKBOX233209
3209 MOMENTUM PL
CHICAGO IL 60689-0001

000028P001-1424S-003
GARDEN STATE PLAZA
ERICA GONZALES
PO BOX 56816
LOS ANGELES CA 90074-6816

001444P001-1424A-003
GARDEN STATE PLAZA
PO BOX 56816
LOS ANGELES CA 90074-6816

000390P001-1424A-003
CHANCE GARDINER
916 APPALACHIAN LN
SAVANNAH TX 76227

000391P001-1424A-003
DAKOTA WILLIAM GARDINER
916 APPALACHIAN LN
AUBREY TX 76227

000392P001-1424A-003
JANIE GARDINIER
10363 COLLEGE SQUARE
COLUMBIA MD 21044

002914P001-1424A-003
MARLEEN GARDNER
15494 FORRER ST
DETROIT MI 48227

002915P001-1424A-003
SABIAN JOSHWA GARDNER
8430 ABINGDON LN
DULUTH GA 30097

002916P001-1424A-003
SYDNEY GARDNER
7304 S PIPPIN DR
COTTONWOOD HEIGHTS UT 84121

005092P001-1424A-003
GARFIELD COUNTY ASSESSOR
114 W BROADWAY AVE # 106
ENID OK 73701

001128P001-1424A-003
GARFIELD COUNTY TREASURER
PO BOX 489
ENID OK 73702

002917P001-1424A-003
ASHLEY A GARIBAY MONJE
2402 MEADOWVALE AVE
LOS ANGELES CA 90031

000393P001-1424A-003
GRETA GARMAN
110 DEVONSHIRE CT
MOUNT WOLF PA 17347

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

000080P001-1424A-003
JASON GARRETT
1118 HAMPSHIRE ST
SAN FRANCISCO CA 94110

002918P001-1424A-003
JORDAN R GARRETT
8585 SW CANYON RD
APT # 35
PORTLAND OR 97225

002919P001-1424A-003
KIERAN G GARRETT-SINGH
106 CEDAR CREST LN
BELLEVUE WA 98004

005197P001-1424A-003
GARRISON SALINA OWNER LLC
GARRISON INVESTMENT GROUP LP
1290 AVE OF THE AMERICAS
STE 914
NEW YORK NY 10104

005366P001-1424A-003
GARRISON SALINA OWNER LLC
2259 SOUTH 9TH ST 58
SALINA KS 67401-7313

002920P001-1424A-003
SUSAN C GARRISON
12628 AIRLINE AVE
URBANDALE IA 50323

000394P001-1424A-003
ZACHARY GARRISON
843 SOUTH LINK AVE
SPRINGFIELD MO 65802

002921P001-1424A-003
AMANDA GARTHRIGHT
1361 CO RD 39
OMAHA NE 68142

001445P001-1424A-003
GARY POPPINS LLC
10929 FRANKLIN AVE STE M
FRANKLIN PARK IL 60131

002922P001-1424A-003
ALEXIS LENO GARZA
2653 VILLA CORTONA WAY
SAN JOSE CA 95125

002923P001-1424A-003
AVA R GARZA
316 WELDON
SOUTH HOUSTON TX 77587

002924P001-1424A-003
CAMERON ARIES GARZA
6551 SPRING TIME ST
SAN ANTONIO TX 78249

002925P001-1424A-003
ITSEL S GARZA
6920 ASHBROOK
SAN ANTONIO TX 78239

002926P001-1424A-003
LEAH G GARZA
13818 FAIRWAY PEAK
SAN ANTONIO TX 78217

002927P001-1424A-003
MICAYLA A GARZA
5 BAJA CT
SACRAMENTO CA 95833

002928P001-1424A-003
HEIDI N GASTELUM
1318 YOSEMITE DR
LOS ANGELES CA 90041

002929P001-1424A-003
GABRIELLE GATEWOOD
4020 CHIPTEY CT
ROSWELL GA 30075

000395P001-1424A-003
MIKAEL GATT
17 MEADOWBROOK RD
SHERBORN MA 01770

002930P001-1424A-003
JESSICA GAY
4303 LYNNANN
#16
LAS VEGAS NV 89110

005294P001-1424A-003
GCM-LOL LLC
GREENOAKS CAPITAL PARTNERS LLC
NEIL MEHTA
58 GREENOAKS DR
ATHERTON CA 94027

005295P001-1424A-003
GCM-LOL LLC (A/K/A CGM)
GREENOAKS CAPITAL PARTNERS LLC
NEIL MEHTA
100 SPEAR ST STE 1630
SAN FRANCISCO CA 94105

001446P001-1424A-003
GEARHARTS FINE CHOCOLATES
245B RIDGE-MCINTIRE RD
CHARLOTTESVILLE VA 22902

001447P001-1424A-003
GENERAL FIRE AND SAFETY
5641 SOUTH 85TH CIR
OMAHA NE 68127

001448P001-1424A-003
GENESIS MAINTENANCE CORP
299 MARKET ST STE 230
SADDLE BROOK NJ 07663

000396P001-1424A-003
TYLER W GENTRY
208 CHALMETTE DR #4
NORMAN OK 73071

002931P001-1424A-003
CARISSA GEORGE
57168 WALKER RD
SCAPPOOSE OR 97056

000397P001-1424A-003
ISABEL GEORGE
5348 POOKS HILL RD
BETHESDA MD 20814

002932P001-1424A-003
NANCY A GEORGE
201 HILLMOND ST
BETHLEHEM PA 18017

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

005031P001-1424A-003
GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

001054P001-1424A-003
GEORGIA DEPT OF AGRICULTURE
19 MARTIN LUTHER KING JR DR
SW RM 604
ATLANTA GA 30334

004884P001-1424A-003
GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PLACE ROOM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA GA 30303

004995P001-1424A-003
GEORGIA DEPT OF NATURAL RESORUSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA GA 30334

004996P001-1424A-003
GEORGIA DEPT OF NATURAL RESOURSES
COMMSIONERS OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1252 EAST TOWER
ATLANTA GA 30334

004967P001-1424A-003
GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PK
STE A
HAPEVILLE GA 30354

004908P001-1424A-003
GEORGIA DEPT OF REVENUE  NE
1800 CENTURY CENTER BLVD
ATLANTA GA 30345

005045P001-1424A-003
GEORGIA OFFICE OF THE SECRETARY OF STATE
CORPORATIONS DIVISION
2 MLK JR DR
STE 313 FLOYD WEST TOWER
ATLANTA GA 30334-1530

000032P001-1424A-003
GEORGIA POWER
96 ANNEX
ATLANTA GA 30396

002933P001-1424A-003
EDWARD GERARDINO
432 21ST AVE
PATERSON NJ 07513

002934P001-1424A-003
JUDITH A GERHART
958 MAIN ST
APT#1
NORTHAMPTON PA 18067

002935P001-1424A-003
KRASTAL GERLEMAN
115 W ELLSWORTH AVE
SALINA KS 67401

001449P001-1424A-003
GERRIT J VERBURG CO
12238 GERMANY RD
FENTON MI 48430

002936P001-1424A-003
ALYSSA GERSTENBERG
1708 NORTHAMPTON AVE
NORTHAMPTON PA 18067

002937P001-1424A-003
MEGAN GERZEN
5704 S PINEHURST AVE
SPRINGFIELD MO 65810

001451P001-1424A-003
GGP MAINE MALL LLC
7846 SOLUTION CTR
CHICAGO IL 60677-7008

005198P001-1424A-003
GGP MAINE MALL LLC
THE MAINE MALL
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005198S001-1424A-003
GGP MAINE MALL LLC
THE MAINE MALL
GENERAL MANAGER
364 MAINE MALL RD
SOUTH PORTLAND ME 04106

005199P001-1424A-003
GGP NORTHRIDGE FASHION CENTER LLC
NORTHRIDGE FASHION CENTER
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005199S001-1424A-003
GGP NORTHRIDGE FASHION CENTER LLC
NORTHRIDGE FASHION CENTER
GENERAL MANAGER
9301 TAMPA AVE
NORTHRIDGE CA 91324

005200P001-1424A-003
GGP PROVIDENCE PLACE LLC
PROVIDENCE PLACE
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005200S001-1424A-003
GGP PROVIDENCE PLACE LLC
PROVIDENCE PLACE
GENERAL MANAGER
ONE PROVIDENCE PL
PROVIDENCE RI 02903

001450P001-1424A-003
GGPLP REIT SVC LLC
SDS-12-1495
PO BOX 86
MINNEAPOLIS MN 55486-1495

001452P001-1424A-003
GGPPROVIDENCE PLACE LLC
SDS-12-3060
PO BOX 86
MINNEAPOLIS MN 55486-3060

001991P001-1424A-003
VINCENT GIAFFOGLIONE
1069 AYHENS ST
SIMI VALLEY CA 93065

001453P001-1424A-003
GIAMBRI'S QUALITY SWEETS INC
26 BRAND AVE
CLEMENTON NJ 08021

001772P001-1424A-003
RACHEL GIANNELLA
24 BIRCHWOOD LN
NORTH HALEDON NJ 07508

002938P001-1424A-003
RACHEL GIANNELLA
24 BIRCHWOOD LN
HALEDON NJ 07508

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

---

001454P001-1424A-003
GIANT GUMMY BEARS OF RALEIGH LLC
PO BOX 99369
RALEIGH NC 27624

002939P001-1424A-003
AMANDA L GIAQUINTO
436 MIDLAND AVE
APT 2
POMPTON LAKES NJ 07442

002940P001-1424A-003
PENELOPE RAIN GIBBS
64 W LODGES LN
BALA CYNWYD PA 19004

002941P001-1424A-003
AMJAAD T GIBRIEL
3701 S GEORGE MASON DR
FALLS CHURCH VA 22041

002942P001-1424A-003
COURTNEY J GIBSON
8107 NW POTOMAC AVE
WEATHERBY LAKE MO 64152

002943P001-1424A-003
KRYSTIN A GIBSON
342 HILLTOP DR
APT C
KING OF PRUSSIA PA 19406

002944P001-1424A-003
SANDRA GIBSON
195 HAWKCREST CIR
SACRAMENTO CA 95835

002945P001-1424A-003
KALAN SHAMMARR GILES
5110 OLD CHAPEL HILL RD
APT 231
DURHAM NC 27707

002946P001-1424A-003
SHEILA M GILES
1433 SW LINCOLN ST APT 26
TOPEKA KS 66604

002947P001-1424A-003
ELIZABETH GILL
11875 FM3083
CONROE TX 77301

002948P001-1424A-003
JAQUELYN GILL
1221 CEDAR POST LN
HOUSTON TX 77055

002949P001-1424A-003
JAZMINE M GILL
2918 SOUTHWORTH LN
MANVEL TX 77578

002950P001-1424A-003
CAMILLE N GILMORE
24230 21ST DR SE
BOTHELL WA 98021

002951P001-1424A-003
ELIZABETH A GILMORE
69 S SPRING LN
PHOENIXVILLE PA 19460

002952P001-1424A-003
CHEYENNE GIMBEL
10102 SHUMAN ST
PORTAGE MI 49024

002953P001-1424A-003
ASHLEY LYNN GIORDANO
110 MADISON AVE
ROCHELLE PARK NJ 07662

000398P001-1424A-003
JATANA GIST
3931 9TH ST
DES MOINES IA 50313

000399P001-1424A-003
ALICIA E GLASS
1056 KENYON AVE
PLAINFIELD NJ 07060

000067P001-1424A-003
GLASSDOOR, INC
DEPARTMENT 3436
PO BOX 123436
DALLAS TX 75312-3436

001457P001-1424A-003
GLENDALE MALL ASSOCIATES LLC
PO BOX 860116
MINNEAPOLIS MN 55486

005201P001-1424A-003
GLENDALE MALL ASSOCIATES LLC
GLENDALE GALLERIA
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005201S001-1424A-003
GLENDALE MALL ASSOCIATES LLC
GLENDALE GALLERIA
GENERAL MANAGER
100 WEST BROADWAY
GLENDALE CA 91210

002954P001-1424A-003
KORAL KORI GLENN
5029 TAMARA LN
WEST DES MOINES IA 50265

002955P001-1424A-003
OLIVIA GLOE
110 AIDAN ST
WAUKEE IA 50263

001458P001-1424A-003
GLORYBEE NATURAL SWEETENERS INC
PO BOX 35142 #1015
SEATTLEEUGENE WA 98124-5142

002956P001-1424A-003
JASMINE GLOVER
4028 CORBY ST
OMAHA NE 68111

001459P001-1424A-003
GMV CHOCOLATIER
6665 COTE DE LIESSE
ST-LAURENT
MONTREAL QC H4T 1Z5
CANADA

002957P001-1424A-003
BOUNAMA GNING
2000 MCMAHON RD
SILVER SPRING MD 20902

# Mishti Holdings LLC, et al.
## Exhibit Pages

002958P001-1424A-003
MADISON GODDARD
9525 LORENE LN
#178
SAN ANTONIO TX 78216

000400P001-1424A-003
ZARABETH R GODDARD
1309 SEABRIGHT DR
ANNAPOLIS MD 21409

000401P001-1424A-003
ALYSSA JADE GODINEZ
68135 PELADORA RD
CATHEDRAL CITY CA 92234

001702P001-1424A-003
NIKKI GODINEZ
2395 CLOVERTON DR
COLUMBIA PA 17512

002959P001-1424A-003
EBONI GODWIN
632 MAYFAIR ST
PHILADELPHIA PA 19120

002960P001-1424A-003
KACEY GODWIN
329 QUEBEE ST #4
DENVER CO 80220

002961P001-1424A-003
MEGAN GODWIN
722 E JOHNSON ST
NORMAN OK 73071

000402P001-1424A-003
ANGELA GOFF
3742 ROUGE WAY
LOUISVILLE KY 40218

001460P001-1424A-003
GOLDEN GATE DRYWALL
399 BEACH RD
BURLINGAME CA 94010

002962P001-1424A-003
KALEB E GOLDEN
4346 SPRING OAK DR
SAN ANTONIO TX 78219

001210P001-1424A-003
ANYA ZELDA GOLDMAN
3822 BROWN LN
MINNETONKA MN 55345

000403P001-1424A-003
HEATH AUSTIN GOLEMON
9771 JEFFERSON HWY APT 35
BATON ROUGE LA 70809

002963P001-1424A-003
CHRISTIAN GOLLOP
101 NORTH 92ND ST
MILWAUKEE WI 53226

002964P001-1424A-003
NICOLAS M GOMEZ DE SOUZA
226 EDELEN AVE
#36
LOS GATOS CA 95030

002965P001-1424A-003
ALEJANDRO GOMEZ
10202 CLUB CREEK DR
HOUSTON TX 77036

002966P001-1424A-003
ANGEL R GOMEZ
10157 WESTVIEW DR
APT 101
HOUSTON TX 77043

000404P001-1424A-003
DANIEL GOMEZ
7173 FAUNA ST
HOUSTON TX 77061

000405P001-1424A-003
GEORGE GOMEZ
16338 ROCKCREEK LN
HOUSTON TX 77049

000406P001-1424A-003
JORDAN C GOMEZ
2845 COMPTON RD
AURORA IL 60504

000407P001-1424A-003
SEBASTIEN J GOMEZ
801 KENTUCKY ST SE
ALBUQUERQUE NM 87108

002967P001-1424A-003
OSCAR S GOMEZ-DIAZ
4742-4748 SW VERMONT ST
PORTLAND OR 97219

002968P001-1424A-003
TAYA MARIA GOMEZ-HARVILL
1340 S 75TH ST
OMAHA NE 68124

000408P001-1424A-003
ZHENGWEN GONG
150 LEDYARD ST
SAN FRANCISCO CA 94124

002969P001-1424A-003
JOSE R GONZALES
6707 UTSA BLVD
APT 3312
SAN ANTONIO TX 78249

002970P001-1424A-003
AARIYAN M GONZALEZ
4490 BRAINARD RD
CHAGRIN FALLS OH 44022

002971P001-1424A-003
ALEXIS L GONZALEZ
1047 W HAMILTON ST
SPRINGFIELD MO 65802

000409P001-1424A-003
AMBER I GONZALEZ
2086 ROUNDTOP CT
NORTH LAS VEGAS NV 89081

000410P001-1424A-003
ELISA CORAL GONZALEZ
755 ANDERSON AVE
APRIL 4I
CLIFFSIDE PARK NJ 07010

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

002973P001-1424A-003
FABIOLA GONZALEZ
3021 NW 30TH ST
OKLAHOMA CITY OK 73112

002972P001-1424A-003
GEOVANNI J GONZALEZ
13827 COHASSET ST
VAN NUYS CA 91405

000411P001-1424A-003
KIMBERLY GONZALEZ
7939 CADENZA LN
LAS VEGAS NV 89123

002974P001-1424A-003
MICHEL E GONZALEZ
8351 GLENLOCH DR
HOUSTON TX 77061

002975P001-1424A-003
PETER GONZALEZ
2421 SW CANDLETREE DR
TOPEKA KS 66614

002976P001-1424A-003
ROSIE GONZALEZ
1421 MURRAY BAY ST
HOUSTON TX 77080

002977P001-1424A-003
TANIA GONZALEZ
2735 N NORDICA
CHICAGO IL 60707

000412P001-1424A-003
VIVIAN GONZALEZ
8 8TH ST
APT 2
RIDGEFIELD PARK NJ 07660

000413P001-1424A-003
XITLALLI I GONZALEZ
3020 GUSTAV ST
FRANKLIN PARK IL 60131

002978P001-1424A-003
YOLIBETH I GONZALEZ
40 LEDGEWOOD RD
FRAMINGHAM MA 01701

001461P001-1424A-003
GOOD EGGS INC
LEGAL
901 RANKIN ST
SAN FRANCISCO CA 94124

002979P001-1424A-003
MICHAEL C GOOD
7451 CAYTON ST
HOUSTON TX 77061

002980P001-1424A-003
PATRICIA R GOODEN
1312 DARTMOUTH AVE
PARKVILLE MD 21234

000414P001-1424A-003
JACOB GOODING
5439 HAVENHURST CIRC
ROCKLIN CA 95677

001462P001-1424A-003
GOODIO INC
470 RAMONA ST
PALO ALTO CA 94301

002981P001-1424A-003
GREGORY GOODMAN
3236 NORTH 60TH ST
MILWAUKEE WI 53216

001843P001-1424A-003
SHERI GOODMAN
2510 42ND AVE E APT 448
SEATTLE WA 98112

002982P001-1424A-003
VICTORIA M GOODMAN
4211 WILLOWISP DR
NORMAN OK 73072

002983P001-1424A-003
OLIVIA GOODRICH
73 MURDOCK RD
BALTIMORE MD 21212

000415P001-1424A-003
JARYN GOODWIN
860 VASSAR DR
SALINA KS 67401

002984P001-1424A-003
KAILA GOOW
34 RUTHERFORD CT
TOTOWA NJ 07512

002985P001-1424A-003
FLASH GORDON
111 ELLIS ST FL 4
SAN FRANCISCO CA 94102

002986P001-1424A-003
JESSICA C GORDON
4916 SW 56TH AVE
APT 201
PORTLAND OR 97221

002987P001-1424A-003
KEARA GORDON
121 OAK ST SOUTHWEST
VIENNA VA 22180

002988P001-1424A-003
TAMIA V GORDON
3207 CHERRY CREEK DR
MISSOURI CITY TX 77459

002989P001-1424A-003
NICOLE N GOREE
7065 MODESTO AVE
BATON ROUGE LA 70811

002990P001-1424A-003
FOREST R GORHAM
1735 S ASH PK LN
BOISE ID 83709

000416P001-1424A-003
SAMANTHA R GOSSETT
2340 CHADWICK DR
NORMAN OK 73071

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

002991P001-1424A-003
TANNER GOSSETT
8304 LOCH RAVEN BLVD
TOWSON MD 21286

001463P001-1424A-003
GOURMET EXPRESS
360 HARBOR WAY
SOUTH SAN FRANCISCO CA 94081

001464P001-1424A-003
GOURMET INTERNATIONAL
5253 PATTERSON AVE SE
GRAND RAPIDS MI 49512

000417P001-1424A-003
JARIQUE GRADY
123 ROSSITER AVE
2ND FLOOR
PATERSON NJ 07502

002992P001-1424A-003
CELICA GRAHAM
2472 NW 42ND ST
OKLAHOMA CITY OK 73112

001465P001-1424A-003
GRAINGER
DEPT 886012518
PALATINE IL 60038-0001

000418P001-1424A-003
SARAH JOANNA GRAINGER
413 HIGHWOOD DR
LOUISVILLE KY 40206

002993P001-1424A-003
MARCO B GRAMKEE
7801 HONEYBEE CT
BETHESDA MD 20817

002994P001-1424A-003
MATTHEW A GRAMKEE
8421 BRADLEY BLVD
POTOMAC MD 20854

005202P001-1424A-003
GRAND CANAL SHOPS II LLC
THE GRAND CANAL SHOPS AT THE VENETIAN
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005202S001-1424A-003
GRAND CANAL SHOPS II LLC
THE GRAND CANAL SHOPPES AT THE VENETIA
GENERAL MANAGER
3377 LAS VEGAS
STE 2600
LAS VEGAS NV 89109

005334P001-1424A-003
GRAND CANAL SHOPS II LLC
BROOKFIELD PPYS RETAIL
PO BOX 3487
CHICAGO IL 60654

005334S001-1424A-003
GRAND CANAL SHOPS II LLC
MEAD LAW GROUP
LEON F MEAD II, ESQ
10161 PARK RUN DR
STE 150
LAS VEGAS NV 89145

000031P001-1424A-003
GRANITE TELECOMMUNICATIONS
CLIENT ID# 311
PO BOX 983119
BOSTON MA 02298-3119

002995P001-1424A-003
HANNAH B GRANOFF
15 WOODWARD RD
FRAMINGHAM MA 01701

002996P001-1424A-003
JAROD LOGAN GRANT
3106 KATNER LN
SPRING TX 77386

002997P001-1424A-003
MIKAELA REESE GRANT
5 CONCORD PL
NATICK MA 01760

002998P001-1424A-003
FELICIA M GRAY
12705 E 24TH ST
TULSA OK 74129

002999P001-1424A-003
HARMONEE GRAY
6038 PINE GLEN TRL
DURHAM NC 27713

003000P001-1424A-003
TIFFANY AMBER GRAY
216 W MURDOCK ST
WICHITA KS 67203

003001P001-1424A-003
ZANE GRAY
2175 CABRILLO AVE
SANTA CLARA CA 95050

003002P001-1424A-003
KAYLA M GRBAC
1002 LA JOLLA CT
ROSEVILLE CA 95661

001466P001-1424A-003
GREAT LAKES INTL TRADING INC
858 BUSINESS PK DR
TRAVERSE CITY MI 49686

001467P001-1424A-003
GREAT PLAINS COCA-COLA
POBOX 960150
OKLAHOMA CITY OK 73196

001468P001-1424A-003
GREAT SCOT INTERNATIONAL
8041 ARROWRIDGE BLVD STE 1
CHARLOTTE NC 28273

005167P001-1424A-003
GREAT SOUTHERN BANK
LEGAL DEPT
14309 STATE HIGHWAY 13
REEDS SPRING MO 65737

003003P001-1424A-003
ISABELLA K GREATHURST
317 BAYLISS DR
SAN JOSE CA 95139

001469P001-1424A-003
GREEK GOURMET
65 MATHEWSON DR
WEYMOUTH MA 02189

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

001470P001-1424A-003
GREEN HILLS MALL TRG LLC
PO BOX 674523
DETROIT MI 48267

001471P001-1424A-003
GREEN'S LOCK SHOP
18117 KUYKENDAHL
SPRING TX 77379

000419P001-1424A-003
ANTONIO J GREEN
2152 S BUTTERFLY AVE
SPRINGFIELD MO 65807

003004P001-1424A-003
EMMA M GREEN
9320 BLUFFWIND CHASE
ROSWELL GA 30076

003005P001-1424A-003
FANTAZIER GREEN
1707 S 5TH AVE
MAYWOOD IL 60153

003006P001-1424A-003
HEIDI GREEN
812 MONARCH LN
CELINA TX 75009

003007P001-1424A-003
JADE GREEN
10815 OVERLEA DR
HOUSTON TX 77089

003008P001-1424A-003
KAHDAYZIA T GREEN
27 ANGELA PL
PATERSON NJ 07502

000420P001-1424A-003
KARA GREEN
4437 99TH ST
URBANDALE IA 50322

005354P001-1424A-003
GREENBERG GRANT AND RICHARDS
5858 WESTHEIMER
STE 500
HOUSTON TX 77057

003009P001-1424A-003
AMELIA GREENBERG
9304 NE 135TH LN
KIRKLAND WA 98034

003010P001-1424A-003
RONIKA L GREENE
6301 GREENTREE RD
BETHESDA MD 20817

000421P001-1424A-003
JONATHAN S GREENFIELD
9998 CYRANDALL DR
OAKTON VA 22124

003011P001-1424A-003
JENAYE A GREENLEE
417 RIDGE BROOK TRL
DULUTH GA 30096

003016P001-1424A-003
SAVION GREFFENREID
4884 NORTH 56TH ST
MILWAUKEE WI 53218

003012P001-1424A-003
DESEREE M GRIFFEY
323 GROVE AVE
CINCINNATI OH 45215

003013P001-1424A-003
AUDREY GRIFFITH
10890 DEERFIELD RD
MONTGOMERY OH 45242

003014P001-1424A-003
MATTHEW GRIFFITH
5611 STONYBROOK DR
SAN ANTONIO TX 78242

001669P001-1424A-003
MITTIE GRIGSBY
111 ELLIS ST 4TH FL
SAN FRANCISCO CA 94102

003015P001-1424A-003
MITTIE S GRIGSBY
8050 HANSOM DR
OAKLAND CA 94605

000129P001-1424A-003
RICHARD A GRIMM
PO BOX 1866
CARMEL CA 93921-1866

003017P001-1424A-003
MAEGAN N GRISSOM
2112 NW 47TH ST
OKLAHOMA CITY OK 73112

003018P001-1424A-003
NOAH GRONNING
6423 182ND PL SW
LYNNWOOD WA 98037

003019P001-1424A-003
ASHLEY GROSS
269 CONCORD ST
#1
FRAMINGHAM MA 01702

000422P001-1424A-003
DEVEN GROSS
4896 TRENT DR
SAN JOSE CA 95124

005327P001-1424A-003
VIRGINIA S GRZENIA
255 KING ST
SAN FRANCISCO CA 94107

001472P001-1424A-003
GS PORTFOLIO HOLDINGS LLC
PO BOX 860447
MINNEAPOLIS MN 55486-0447

005203P001-1424A-003
GS PORTFOLIO HOLDINGS LLC
CORONADA CENTER MALL
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

# Mishti Holdings LLC, et al.
## Exhibit Pages

005203S001-1424A-003
GS PORTFOLIO HOLDINGS LLC
CORONADO CENTER MALL
GENERAL MANAGER
6600 MENAUL NE
STE 1
ALBUQUERQUE NM 87110

001473P001-1424A-003
GS1 US INC
DEPT 781271
PO BOX 78000
DETROIT MI 48278-1271

003020P001-1424A-003
DENISE GUADARRAMA-HERNANDEZ
5009 119TH AVE SE
BELLEVUE WA 98006

003021P001-1424A-003
ARIONNE GUERIN
1680 O'NEAL LN
APT #436
BATON ROUGE LA 70816

003022P001-1424A-003
ASHLEY MARIE GUERRA
1200 N DAIRY ASHFORD RD
HOUSTON TX 77079

003023P001-1424A-003
LORENA M GUERRA
2401 REPSDORPH RD
SEABROOK TX 77586

003024P001-1424A-003
DENICE GUERRERO
434 W HARVARD ST
GLENDALE CA 91204

003025P001-1424A-003
JORGE A GUERVARA
12214 PLUMBROOK DR
HOUSTON TX 77099

003026P001-1424A-003
BRAINER L GUEVARA GONZALEZ
135 38TH ST
APT 407
UNION CITY NJ 07087

003027P001-1424A-003
JOHNNY ALEXANDER GUEVARA
1139 S SERRANO AVE APT E
LOS ANGELES CA 90006

003028P001-1424A-003
OLIVIA GUEVARA
19500 US HWY 281 N
APT 922
SAN ANTONIO TX 78258

003029P001-1424A-003
AMANDA KAY GUHL
20 LEVINGSTON CIR
LANCASTER PA 17601

000423P001-1424A-003
FAITH GUIFFRE
7558 SPRING LAKE DR
BETHESDA MD 20817

003030P001-1424A-003
AKILAH A GUINN
14955 SATICOY ST
VAN NUYS CA 91405

000424P001-1424A-003
SHIRLEY A GULDBECH
1736 SWEETWOOD DR
DALY CITY CA 94015

003031P001-1424A-003
MIRANDA L GUNN
718 E 18TH ST
APT 6-A
NORTHAMPTON PA 18067

003032P001-1424A-003
ZOIE M GUNTER
4326 WILLOWVIEW BLVD
LOUISVILLE KY 40299

005277P001-1424A-003
ANIL GUPTA
2529 CHARNWOOD DR
TROY MI 48098

005299P001-1424A-003
KAMLESH GUPTA
1045 HIAWATHA CT
FREMONT CA 94539

001738P001-1424A-003
PALLAVI GUPTA
111 ELLIS ST
4TH FL
SAN FRANCISCO CA 94102

003033P001-1424A-003
PALLAVI GUPTA
355 BERRY ST
#456
SAN FRANCISCO CA 94158

005173P001-1424A-003
PALLAVI GUPTA
355 BERRY ST
APT 456
SAN FRANCISCO CA 94156

000986P001-1424A-003
RAJESH GUPTA
1817 SPUMANTE PL
PLEASANTON CA 94566

005319P001-1424A-003
SATISH K GUPTA
44864 VISTA DEL SOL
FREMONT CA 94539

001848P001-1424A-003
SID GUPTA
111 ELLIS ST 5FL
SAN FRANCISCO CA 94102

003034P001-1424A-003
SIDDHARTHA GUPTA
960 JOSHUA PL
FREMONT CA 94539-7012

005174P001-1424A-003
SIDDHARTHA GUPTA
260 KING ST
APT 1605
SAN FRANCISCO CA 94107

001679P001-1424A-003
MORGAN GURULE
6401 MENDIUS AVE NE
ALBUQUERQUE NM 87109

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000425P001-1424A-003<br>MORGAN L GURULE<br>6401 MENDIUS AVE NE<br>ALBUQUERQUE NM 87109 | 001474P001-1424A-003<br>GUS HEQUET<br>22254 TWIN POND CIR<br>FARMINGTON MN 55024 | 003035P001-1424A-003<br>TERRI L GUSA<br>203 5TH ST<br>KREMLIN OK 73753 | 003036P001-1424A-003<br>MADISON N GUTEKUNST<br>5892 SUNNYBROOK LN<br>MOUND MN 55364 |
| 003037P001-1424A-003<br>BELKYS GUTIERRET<br>7203 PARADISE PK BEND<br>RICHMOND TX 77407 | 003038P001-1424A-003<br>ANA L GUTIERREZ<br>10600 SIX PINES DR # 1632<br>THE WOODLANDS TX 77380 | 003039P001-1424A-003<br>BRIANNA R GUTIERREZ<br>120 W COMANCHE ST<br>PURCELL OK 73080 | 003040P001-1424A-003<br>JENNIFER M GUTIERREZ<br>7134 SHADY ELMS<br>SAN ANTONIO TX 78240 |
| 003041P001-1424A-003<br>JORDAN N GUTIERREZ<br>7906 MISSOURI HH<br>CATAWISSA MO 63015 | 003042P001-1424A-003<br>LORENA GUTIERREZ<br>2618 S XANADU WAY<br>AURORA CO 80014 | 000428P001-1424A-003<br>MARIAH GUTIERREZ<br>21535 ROSCOE BLVD<br>APT 322<br>CANOGA PARK CA 91304 | 000426P001-1424A-003<br>NERIZA S GUTIERREZ<br>5663 N BALSAM ST<br>LAS VEGAS NV 89130 |
| 003043P001-1424A-003<br>ROXANA GUTIERREZ<br>13424 SW BONNIE BARE ST<br>BEAVERTON OR 97005 | 000427P001-1424A-003<br>VANESSA GUTIERREZ<br>7335 ALABAMA AVE<br>CANOGA PARK CA 91303 | 001475P001-1424A-003<br>GUYLIAN US<br>560 SYLVAN AVE STE 2105<br>ENGLEWOOD CLIFFS NJ 07632 | 000429P001-1424A-003<br>GABRIELLE C GUYSE<br>1606 NW 45TH ST<br>OKLAHOMA CITY OK 73118 |
| 003044P001-1424A-003<br>APRIL A GUZMAN<br>7603 DE SOTO AVE<br>LOS ANGELES CA 91304 | 001380P001-1424A-003<br>DOMINICK GUZMAN<br>11875 FM3083<br>CONROE TX 77301 | 003045P001-1424A-003<br>SABRINA M GUZMAN<br>10039 ALGIERS RD<br>HOUSTON TX 77041 | 000430P001-1424A-003<br>CAROLYN W GWALTNEY<br>8 KELLOM CT<br>DURHAM NC 27713 |
| 000431P001-1424A-003<br>GIFTI GWERN<br>6215 SOUTHEAST 5TH ST<br>APT 69<br>DES MOINES IA 50315 | 003046P001-1424A-003<br>ANN ELIZABETH HAAKONSON<br>3739 FARMINGTON RD<br>MINNETONKA MN 55305 | 000104P001-1424A-003<br>GREGORY A HADDOCK<br>44 LOCUST AVE<br>LARKSPUR CA 94939 | 001286P001-1424A-003<br>CAELA HAGER<br>8803 CARTER ST APT 102<br>OVERLAND PARK KS 66212 |
| 003047P001-1424A-003<br>CAELA E HAGER<br>8803 CARTER ST<br>APT 102<br>OVERLAND PARK KS 66212 | 003048P001-1424A-003<br>INAYA J HAIG-ANDREWS<br>1185 NARRAGANSETT BLVD<br>CRANSTON RI 02905 | 003049P001-1424A-003<br>MACKENZIE HAIL<br>14910 BUDDY AVE<br>INOLA OK 74036 | 003050P001-1424A-003<br>CHRISTOPHER M HAILEY<br>538 GREEN CEDAR DR<br>LEAGUE CITY TX 77573 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003051P001-1424A-003<br>MAILONI HAINES<br>3737 MILTON WAY<br>NORTH HIGHLANDS CA 95660 | 003052P001-1424A-003<br>KRISTEN HAIRSTON<br>4264 JEFFERSON OAKS CIR<br>APT D<br>FAIRFAX VA 22033 | 003053P001-1424A-003<br>REEM HAJ-ASSAAD<br>7706 SURACI CT<br>APT 101<br>ANNANDALE VA 22003 | 001820P001-1424A-003<br>SAVANNAH HALAY<br>31 MILES AVE UNIT A130<br>LOS GATOS CA 95030 |
| 003057P001-1424A-003<br>SAVANNAH REY HALAY<br>546 PRISON CAMP RD<br>CAMPOBELLO SC 29322 | 000432P001-1424A-003<br>CAROL A HALBIRT<br>91 DOUVAINE CT<br>THE WOODLANDS TX 77382 | 003054P001-1424A-003<br>ANDREW DILLER HALE<br>1420 NORWICH AVE<br>THOUSAND OAKS CA 91360 | 003055P001-1424A-003<br>JAZMINE D HALEY<br>539 W EDGEWOOD ST<br>SPRINGFIELD MO 65807 |
| 003056P001-1424A-003<br>EDWARD J HALL JR<br>100 BOGLE AVE<br>NORTH ARLINGTON NJ 07031 | 003058P001-1424A-003<br>HANNA L HALL<br>375 LARCOM ST<br>THOUSAND OAKS CA 91360 | 003059P001-1424A-003<br>KALI S HALL<br>4407 VANETO DR<br>LOUISVILLE KY 40216 | 003060P001-1424A-003<br>LOREN RAY HALL<br>1107 W LOMBARD ST<br>SPRINGFIELD MO 65806 |
| 003061P001-1424A-003<br>SUWASIRI HALL<br>3040 REDICK AVE<br>OMAHA NE 68112 | 003062P001-1424A-003<br>WESTLEY J HALL<br>3614 BRIDGEHAMPTON WAY<br>CAMARILLO CA 93012 | 000433P001-1424A-003<br>ZENE' MICHELLE HALL<br>25727 179TH PL SE<br>COVINGTON WA 98042 | 003063P001-1424A-003<br>MEGHAN HALLIGAN<br>2210 E ROSE AVE<br>DES MOINES IA 50320 |
| 001476P001-1424A-003<br>HALLMARK CARDS<br>PO BOX 419535<br>KANSAS CITY MO 64141 | 001055P001-1424A-003<br>HAMILTON COUNTY PUBLIC HEALTH<br>250 WILLIAM HOWARD TAFT RD 2ND FL<br>CINCINNATI OH 45219 | 003064P001-1424A-003<br>AMANDA A HAMILTON<br>295 SNOW CAP CT<br>APT C<br>GLEN BURNIE MD 21061 | 003065P001-1424A-003<br>KIAH HAMLETT<br>33849 JAMES CT<br>FARMINGTON MI 48335 |
| 003066P001-1424A-003<br>CATHERINE E HAMLIN<br>4271 E SERENADE ST<br>SPRINGFIELD MO 65809 | 001477P001-1424A-003<br>HAMMEL SCALE CO INC<br>1530 N MOSLEY<br>WICHITA KS 67214-1342 | 003067P001-1424A-003<br>JAMAL HAMMOND<br>16103 PHILMONT LN<br>BOWIE MD 20716 | 003068P001-1424A-003<br>MACKENZIE HAMMOND<br>8718 WILLOWBROOK PLZ<br>LA VISTA NE 68128 |
| 003069P001-1424A-003<br>MARVIN L HAMMOND<br>3527 SE HUMBOLDT ST<br>TOPEKA KS 66605 | 001478P001-1424A-003<br>HAMMONDS CANDIES<br>5735 N WASHINGTON ST<br>DENVER CO 80216 | 001479P001-1424A-003<br>HAMPTON POPCORN CO<br>999 SOUTH OYSTER BAY RD<br>BETHPAGE NY 11714 | 001480P001-1424A-003<br>HAMZA AKHTAR<br>445 LOS GATOS BLVD<br>LOS GATOS CA 95032 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

---

003070P001-1424A-003
RILEY M HANCE
8431 N PARKLAND DR
BATON ROUGE LA 70806

000434P001-1424A-003
HALEY BRIGHTON HANDY
3271 MEADOWBROOK DR
WEST VALLEY CITY UT 84119

003071P001-1424A-003
ANDREW HANEY
428 HAWTHORNE ST
GLENDALE CA 91204

003072P001-1424A-003
TAVIN HANEY
12010 DEER OAK DR
HOUSTON TX 77038

003073P001-1424A-003
CYNTHIA R HANLEY
67745 OVANTE RD
CATHEDRAL CITY CA 92234

003074P001-1424A-003
HEIDI M HANSEL
222 DIANNA DR
LONE TREE CO 80124

003075P001-1424A-003
AMY M HANSEN
1804 WREN DR
LEAGUE CITY TX 77573

000435P001-1424A-003
JACK HANSEN
2211 KERRWOOD RD
CLEVELAND HEIGHTS OH 44118

003076P001-1424A-003
TERRENCE C HANSERD
618 SERPENTINE CT
MORGAN HILL CA 95037

003079P001-1424A-003
TANA R HANSHEW
1838 GARLAND AVE
WICHITA AR 94611

003080P001-1424A-003
RAINER ROSE HANSON
107 VALENCIA AVE
ROSEVILLE CA 95678

003081P001-1424A-003
ALYSSA HANZEL
24051 JUANENO DR
MISSION VIEJO CA 92691

000092P001-1424A-003
HAPPY WISH CO
2189 JACKSON AVE
ESCALON-001 CA 95320

003082P001-1424A-003
KIMBERLY T HAPPY
131 SW 68TH
LAWTON OK 73505

003083P001-1424A-003
HANIYA HAQUE
7372 WOLFSPRING TRCE
LOUISVILLE KY 40241

003084P001-1424A-003
MARIAM Z HAQUE
7372 WOLFSPRING TRCE
LOUISVILLE KY 40241

003085P001-1424A-003
AMANDA K HARDISON
3811 14TH AVE W
APT D414
SEATTLE WA 98119

000436P001-1424A-003
ZACHARY HARDWICK
34 MADISON CT
ROSEVILLE CA 95678

000437P001-1424A-003
SEAN HARDY
1481 EXPOSITION BLVD
APT 142
SACRAMENTO CA 95815

003086P001-1424A-003
HALLE M HARLAN
1522 S BUCKLEY WAY
AURORA CO 80017

003087P001-1424A-003
HAYLEY M HARLOW
9601 SOUTHERN BREEZE LN
LOUISVILLE KY 40299

003088P001-1424A-003
ISABELLA HARMON
220 PAYNE RD
SCARBOROUGH ME 04074

000438P001-1424A-003
STEPHANIE E HARNESS
13632 BUCKLEY AVE
BATON ROUGE LA 70816

003089P001-1424A-003
BAILEY RYAN HARNISH
1681 STEVENS ST
EAST PETERSBURG PA 17520

000439P001-1424A-003
ALEJANDRA HARO ALFEREZ
3317 E DILLON AVE
NORTH LAS VEGAS NV 89030

003090P001-1424A-003
CARSON A HARRAWOOD
5429 S DUNBARTON DR
MURRAY UT 84117

005093P001-1424A-003
HARRIS COUNTY APPRAISAL DISTRICT
13013 NORTHWEST FWY
HOUSTON TX 77040

005096P001-1424A-003
HARRIS COUNTY APPRAISAL DISTRICT
1001 PRESTON ST
HOUSTON TX 77002

## Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 005357P001-1424A-003<br>HARRIS COUNTY APPRAISAL DISTRICT<br>PO BOX 922004<br>HOUSTON TX 77292 | 003091P001-1424A-003<br>BRYAN S HARRIS<br>4501 W HARRISON ST<br>APT # 2E<br>CHICAGO IL 60624 | 003092P001-1424A-003<br>CHATEAU HARRIS<br>1823 SPENCER ST<br>OMAHA NE 68110 | 003093P001-1424A-003<br>DEVIN T HARRIS<br>22192 WINDY PINE CT<br>BROADLANDS VI 20148 |
| 000440P001-1424A-003<br>EDWARD W HARRIS<br>8703 SNOW GOOSE<br>SAN ANTONIO TX 78245 | 003094P001-1424A-003<br>KARA N HARRIS<br>266 STONEY MOUNTAIN RD<br>ROUGEMONT NC 27572 | 003095P001-1424A-003<br>KAYLA M HARRIS<br>2314 FAIROYAL DR<br>DES PERES MO 63131 | 003096P001-1424A-003<br>MARIAH HARRIS<br>4519 NW SIOUX LN<br>TOPEKA KS 66618 |
| 003097P001-1424A-003<br>MATTHEW HARRIS<br>6805 E 81ST PL<br>TULSA OK 74133 | 003098P001-1424A-003<br>NATALIE HARRIS<br>13309 122ND PL NE<br>KIRKLAND WA 98034 | 001739P001-1424A-003<br>PAMELA HARRIS<br>PERRMIT CONSULTANT<br>268 BUSH ST #4010<br>SAN FRANCISCO CA 94104 | 003099P001-1424A-003<br>SHANITA D HARRIS<br>9903 NORTH BLVD<br>CLEVELAND OH 44108 |
| 003100P001-1424A-003<br>SHARIFA A HARRIS<br>3070 S NELLIS BLVD<br>APT 3113<br>LAS VEGAS NV 89121 | 000441P001-1424A-003<br>TERA EMMANUELLE HARRIS<br>3607 INDOCIN CT<br>LOUISVILLE KY 40220 | 000442P001-1424A-003<br>NINA C HARRIS-ALABANZA<br>1056 HURON AVE<br>SAN FRANCISCO CA 94112 | 003077P001-1424A-003<br>CARLY D HARRISON<br>820 SE 71ST ST<br>OKLAHOMA CITY OK 73149 |
| 003078P001-1424A-003<br>JAMIA S HARRISON<br>1100 BOLTON ST<br>APT 420<br>BALTIMORE MD 21201 | 003101P001-1424A-003<br>NICO ALAN HARRISON<br>23910 SAWMILL PASS<br>SPRING TX 77373 | 003102P001-1424A-003<br>SHANIIYA HARROLD<br>10831 W HAMPTON AVE<br>MILWAUKEE WI 53225 | 001326P001-1424A-003<br>CLAUDIA HART<br>343 GATEWATER CT APT202<br>GLEN BURNIE MD 21060 |
| 000443P001-1424A-003<br>CLAUDIA GENE HART<br>343 GATEWATER CT<br>#202<br>GLEN BURNIE MD 21060 | 003103P001-1424A-003<br>TAYLOR T HART<br>3400 ERDMAN AVE<br>BALTIMORE MD 21213 | 003104P001-1424A-003<br>VINTRELLE HART<br>1418 VALBROOK CT N<br>BEL AIR MD 21015 | 000444P001-1424A-003<br>RHAYA N HARTING<br>1132 ADELINE DR<br>SHAWNEE OK 74804 |
| 003105P001-1424A-003<br>JORDAN A HARTMAN<br>8000 W BADURA AVE<br>UNIT 1116<br>LAS VEGAS NV 89113 | 003106P001-1424A-003<br>OLIVIA HARTMANN<br>28259 DAYSTROM LN<br>KATY TX 77494 | 000445P001-1424A-003<br>KYRA M HARTNETT<br>315 LINDEN ST<br>APT 414<br>ALLENTOWN PA 18101 | 003107P001-1424A-003<br>HANNAH D HARVEY<br>1536 SW 123RD ST<br>OKLAHOMA CITY OK 73170 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000446P001-1424A-003<br>TONNIE HARVEY<br>4714 CACHE PEAK DR<br>ANTIOCH CA 94531 | 003108P001-1424A-003<br>MARY HARZMAN<br>8863 N CONGRESS AVE<br>KANSAS CITY MO 64153 | 003109P001-1424A-003<br>MYAH A HASAN<br>1225 WHISPER COVE DR<br>BUFORD GA 30518 | 003110P001-1424A-003<br>RAWAND HASAN<br>662 COLBY ST<br>SAN FRANCISCO CA 94134 |
| 003111P001-1424A-003<br>SYED NAFS E HASSAN JAFRI<br>1901 REDDENSON CT<br>CARROLLTON TX 75010 | 001280P001-1424A-003<br>BRITTAIN HASTINGS<br>1600 TRAILSIDE CIR<br>CONCORD CA 94518 | 003112P001-1424A-003<br>MICHAEL H BRITTAIN HASTINGS<br>1600 TRAILSIDE CIR<br>CONCORD CA 94518 | 000447P001-1424A-003<br>CHARLIE HATTABAUGH<br>12 WITS END<br>WESTON MA 02493 |
| 000448P001-1424A-003<br>ARGENI Y HAU-TZUC<br>850 S BIRCH ST<br>DENVER CO 80246 | 003113P001-1424A-003<br>JOHN A HAVELES<br>2206 N SUNSHINE CIR<br>PALM SPRINGS CA 92264 | 003114P001-1424A-003<br>KEITH HAVEN<br>1404 BOURET DR<br>SAN JOSE CA 95118 | 000449P001-1424A-003<br>CASEY R HAVILAND<br>507 S PRINCETON AVE<br>VILLA PARK IL 60181 |
| 000450P001-1424A-003<br>CHAWNEE HAWKINS<br>4722 WEST LLOYD ST<br>MILWAUKEE WI 53208 | 003115P001-1424A-003<br>CREE HAWKINS<br>4722 WEST LLOYD ST<br>MILWAUKEE WI 53208 | 003116P001-1424A-003<br>KYLA Z HAWKINS<br>2490 THORNECREEK DR<br>DOUGLASVILLE GA 30135 | 003117P001-1424A-003<br>PAUL DAVID HAWKINS<br>35 BOULDER BROOK RD<br>WELLESLEY MA 02481 |
| 000451P001-1424A-003<br>AUTUMN M HAYES<br>21 E SUMMIT ST<br>SOMERVILLE NJ 08876 | 000452P001-1424A-003<br>CRYSTAL L HAYES<br>200 EWING DR<br>FAIRFIELD OH 45014 | 003118P001-1424A-003<br>ISAIAH M HAYES<br>30104 SAWGRASS RD<br>CATHEDRAL CITY CA 92234 | 003119P001-1424A-003<br>LEE SCOTT HAYES<br>8748 CATHEDRAL PINES<br>LAS VEGAS NV 89149 |
| 000453P001-1424A-003<br>TRINITY G HAYES<br>295 BRADDOCK AVE<br>LANSDOWNE PA 19050 | 001481P001-1424A-003<br>HEARTLAND COCACOLA BOTTLING CO LLC<br>PO BOX74008600<br>CHICAGO IL 60674 | 003120P001-1424A-003<br>AMY HECHTER<br>4725 MINNETONKA BLVD<br>SAINT LOUIS PARK MN 55416 | 000454P001-1424A-003<br>SAPHIRE HECK<br>130 CHANEL TERRANCE #203<br>FALLS CHURCH VA 22046 |
| 000455P001-1424A-003<br>MICHAEL J HECKER<br>6730 S GLENCOE ST<br>CENTENNIAL CO 80122 | 000456P001-1424A-003<br>ROCHELLY MAXIE HEDGEPETH<br>1231 RAMBLEWOOD RD<br>BALTIMORE MD 21239 | 001482P001-1424A-003<br>HEFFERNAN INSURANCE BROKERS<br>P O BOX 4006<br>WALNUT CREEK CA 94596 | 005122P001-1424A-003<br>HEFFERNAN INSURANCE BROKERS<br>1350 CARLBACK AVE<br>WALNUT CREEK CA 94596 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 003121P001-1424A-003<br>CHELSEA HEIFET<br>107 FORREST ST<br>CONSHOHOCKEN PA 19428 | 003122P001-1424A-003<br>BIANCA HEINTZ<br>52 W BOULDER CREEK RD<br>SIMI VALLEY CA 93065 | 001483P001-1424A-003<br>HELIX NUTRITION LLC<br>8902 E VIA LINDA STE110199<br>SCOTTDALE AZ 85258 | 003123P001-1424A-003<br>DANIELLE E HELM<br>3058 S 17TH ST<br>OMAHA NE 68108 |
| 000457P001-1424A-003<br>MARY D HELMES<br>2601 FIRTREE CT<br>CINCINNATI OH 45223 | 003124P001-1424A-003<br>ELEXXIS HELSEL<br>1839 HASKETT AVE<br>SALINA KS 67401 | 003125P001-1424A-003<br>JORDAN HELSEL-MILES<br>15 N PINE APT 2<br>LANCASTER PA 17603 | 003126P001-1424A-003<br>HANNAH HELTON<br>2708 GLEN OAKS DR<br>NORMAN OK 73071 |
| 003127P001-1424A-003<br>MYA HENDERSON<br>6404 WEST LAKEFIELD DR<br>MILWAUKEE WI 53219 | 003128P001-1424A-003<br>TASC'YON HENDERSON<br>909 N RIDGEWOOD DR<br>WICHITA KS 67208 | 003129P001-1424A-003<br>LINDSAY MARIE HENDRICKSON<br>4914 ESTHER CIR E<br>SALT LAKE CITY UT 84117 | 003130P001-1424A-003<br>ZACHARY HENDRIKS<br>10 HIGH ST<br>WHITINSVILLE MA 01588 |
| 001484P001-1424A-003<br>HENKE FOODS<br>3590 CENTURY AVE<br>MAHTOMEDI MN 55115 | 003131P001-1424A-003<br>HAKIMAH HENRY<br>5648 WALTON AVE<br>PHILADELPHIA PA 19143 | 003132P001-1424A-003<br>NATHANIEL H HENRY<br>1 GEM AVE<br>LOS GATOS CA 95030 | 000458P001-1424A-003<br>REBECCA M HENRY<br>149 BATHRICK<br>WESTMINSTER MA 01473 |
| 003133P001-1424A-003<br>MATTHEW VANN HENSLEY<br>128 W 5TH ST<br>APT B<br>ADA OK 74820 | 000459P001-1424A-003<br>JENNIFER K HENSON<br>1416 E 48TH ST<br>LOS ANGELES CA 90011 | 003134P001-1424A-003<br>AUGUSTE HEQUET<br>22254 TWIN POND CIR<br>FARMINGTON MN 55024 | 001485P001-1424A-003<br>HERA EXPORT AND IMPORT CORP<br>553 BERGEN BLVD 2F<br>RIDGEFIELD NJ 07657 |
| 003135P001-1424A-003<br>DEBRA L HERBERT<br>7220 SW MONTARA PKWY<br>TOPEKA KS 66619 | 003136P001-1424A-003<br>MADISAN ANN HERGERT<br>5248 SKY RANCH RD<br>NAMPA ID 83687 | 001486P001-1424A-003<br>HERITAGE FIRE SECURITY<br>105 MAIN ST<br>STE 3<br>HACKENSACK NJ 07601 | 003137P001-1424A-003<br>KIRAH M HERMAN<br>4162 SW 6TH AVE<br>APT 125<br>TOPEKA KS 66606 |
| 003138P001-1424A-003<br>RICHARD HERNANDEZ REGULES<br>157 MICHELLE AVE<br>CHASKA MN 55318 | 003139P001-1424A-003<br>AALIYAH R HERNANDEZ<br>324 E 40TH ST<br>SHAWNEE OK 74804 | 003140P001-1424A-003<br>ALYSSA HERNANDEZ<br>3900 DALECREST DR<br>LAS VEGAS NV 89129 | 000460P001-1424A-003<br>DANIELLE HERNANDEZ<br>9237 MILLIKAN AVE<br>LAS VEGAS NV 89148 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

003141P001-1424A-003
ELIAS HERNANDEZ
2526 CONNIE DR
APT 3
ARDEN CA 95815

003142P001-1424A-003
GABRIELA HERNANDEZ
8719 ROSWELL RIDGE
SAN ANTONIO TX 78203

003143P001-1424A-003
GABRIELA A HERNANDEZ
615 S BELKNAP ST
SUGAR LAND TX 77478

003144P001-1424A-003
HECTOR A HERNANDEZ
4734 TEAS CT
CONROE TX 77304

003145P001-1424A-003
JOANA HERNANDEZ
9403 CHESTNUT APT 24
FRANKLIN PARK IL 60131

003146P001-1424A-003
JORDAN D HERNANDEZ
125 KIPP AVE
LODI NJ 07644

003147P001-1424A-003
KIABETH HERNANDEZ
14814 PERTHSHIRE RD
APT 283
HOUSTON TX 77079

000461P001-1424A-003
MAYA C HERNANDEZ
6543 RANCHITO AVE
VAN NUYS CA 91401

003148P001-1424A-003
MISHONA F HERNANDEZ
1107 NW MAPLE AVE
LAWTON OK 73507

003149P001-1424A-003
RACHEL N HERNANDEZ
7307 CARRIAGE RUN
SAN ANTONIO TX 78249

003150P001-1424A-003
SABRINA ELIZABETH HERNANDEZ
913 EASTHAM CT
APT 23
CROFTON MD 21114

003151P001-1424A-003
SONIA A HERNANDEZ
11911 PARK CREEK DR
HOUSTON TX 77070

000462P001-1424A-003
STEPHANIE HERNANDEZ
1874 HUBBARD ST
SIMI VALLEY CA 93065

003152P001-1424A-003
NAOMY HERNANDEZ-MERAZ
13727 43RD PL S
TUKWILA WA 98168

003153P001-1424A-003
AILEEN HERRADOR
9425 RIVERSIDE DR
APT 38
SANDY UT 84070

003154P001-1424A-003
ISAIAH A HERRERA
30409 STERLING RD
CATHEDRAL CITY CA 92234

001948P001-1424A-003
TIMOTHY HERRON
1352 CARRIE LEE WAY
SAN JOSE CA 95118

000079P001-1424A-003
RYAN HERTEL
INACTIVE
111 ELLIS ST 5TH FL
SAN FRANCISCO CA 94102-2109

000117P001-1424A-003
RYAN RONALD HERTEL
7844 SW SKYHAR DR
PORTLAND OR 97223

001487P001-1424A-003
HESBY OAKS LEADERSHIP CHARTER SCHOOL
15530 HESBY ST
ENCINO CA 91436

003155P001-1424A-003
KIMBERLY M HESS
13 VÍA SOLANO
RANCHO SANTA MARGARITA CA 92688

003156P001-1424A-003
MADELINE HESTER
7957 LARGE AVE NE
OTSEGO MN 55301

003157P001-1424A-003
SHAE MCKENNA HESTER
2818 42ND ST
SACRAMENTO CA 95817

003158P001-1424A-003
AMARI HICKS
2125N41ST
MILWAUKEE WI 53208

003159P001-1424A-003
MARGARET A HICKS
6464 ANDERSON AVE
HANOVER MD 21076

000463P001-1424A-003
ELISE CIERA LEE HIDDLESON
103 SOUTH 1ST ST
DAWSON IA 50066

000464P001-1424A-003
CALEY HIGDON
5317 SOUTHBRIDGE PL
SAN JOSE CA 95118

003160P001-1424A-003
CHRISTIAN T HIGMAN
26600 OSO PKWY
APT# 215
MISSION VIEJO CA 92691

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 003161P001-1424A-003<br>CONNOR C HILL<br>28002 PASEO REPOSO<br>SAN JUAN CAPISTRANO CA 92675 | 003163P001-1424A-003<br>DALAINA M HILL<br>1907 OAKHURST CIR<br>NORMAN OK 73071 | 003162P001-1424A-003<br>JAMAAL HILL<br>1625 S DIXON CIR<br>CINCINNATI OH 45224 | 000465P001-1424A-003<br>MICHELLE W HILL<br>3178 EMPIRE BLVD<br>ATLANTA GA 30354 |
| 000466P001-1424A-003<br>TEAGANN BLYTHE HILL<br>11505 SW TERRA LINDA ST<br>BEAVERTON OR 97005 | 003164P001-1424A-003<br>BRYANNA HILLER<br>170 MEDITERRANEAN DR<br>WEYMOUTH MA 02188 | 003165P001-1424A-003<br>CHASE M HILLER<br>1415 BABCOCK RD<br>APT 708<br>SAN ANTONIO TX 78201 | 003166P001-1424A-003<br>VICTOR HILLS<br>117 SWANHILL CT<br>PIKESVILLE MD 21208 |
| 003167P001-1424A-003<br>TREQUAN HILTON<br>6350 ST TIMOTHYS LN<br>CENTREVILLE VA 20121 | 003168P001-1424A-003<br>HAELEIGH HILYARD<br>3915 S SENECA ST<br>WICHITA KS 67217 | 003169P001-1424A-003<br>BENNETT HIMMEL<br>230 WINDSOR RD<br>WABAN MA 02468 | 003170P001-1424A-003<br>DANIEL HINOJOSA<br>800 W 41ST ST S<br>WICHITA KS 67217 |
| 003171P001-1424A-003<br>ZOE NICOLE HIPOLITO<br>20726 BRADFORD FOREST DR<br>CYPRESS TX 77433 | 003172P001-1424A-003<br>DANIEL JAMES HISEL<br>PO BOX 6716<br>MALIBU CA 90264 | 001623P001-1424A-003<br>MAHA HISHMEH<br>1311 NINA CT<br>MCLEAN VA 22101 | 002035P001-1424A-003<br>MAHA N HISHMEH<br>OMAR HAMAD<br>1311 NINA CT<br>MCLEAN VA 22101 |
| 003173P001-1424A-003<br>DAVID HIXSON<br>2601 NW 32ND ST<br>OKLAHOMA CITY OK 73112 | 000075P001-1424A-003<br>HM COLLINS PHOTOGRAPHY<br>10 AMBERWOOD DR<br>EXETER NH 03833 | 003174P001-1424A-003<br>FION H HO<br>630 34TH AVE<br>SAN FRANCISCO CA 94121 | 003175P001-1424A-003<br>KATIE HO<br>12166 SE 70TH ST<br>NEWCASTLE WA 98056 |
| 000095P001-1424A-003<br>LAURYN HOCK<br>279 E 2ND AVE #4<br>SALT LAKE CITY UT 84103 | 005204P001-1424A-003<br>HOCKER OXMOOR LLC<br>OXMOOR CENTER<br>LAW LEASE ADMINISTRATION DEPT<br>110 NORTH WACKER DR<br>CHICAGO IL 60606 | 005204S001-1424A-003<br>HOCKER OXMOOR LLC<br>OXMOOR CENTER<br>GENERAL MANAGER<br>7900 SHELVYVILLE DR<br>LOUISVILLE KY 40222 | 003176P001-1424A-003<br>AUDRA L HOCKETT<br>6270 GOEBLE ST<br>STILWELL KS 66085 |
| 003177P001-1424A-003<br>KRISTA MAIRE HOEGEN<br>16 WILLIAMS ST<br>DUDLEY MA 01571 | 003178P001-1424A-003<br>ALEXA K HOEPER<br>9023 139TH AVE SE<br>NEWCASTLE WA 98059 | 000467P001-1424A-003<br>BRIANNA H HOERST<br>3740 BELFAST AVE<br>CINCINNATI OH 45236 | 000468P001-1424A-003<br>PATRICIA HOFFMANN<br>1485 BETA DR<br>FLORISSANT MO 63031 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

000469P001-1424A-003
CLAIRE M HOHL
375 AMBERIDGE TRL
ATLANTA GA 30328

003179P001-1424A-003
BRENDA HOLCOMB
650 COG CT
MILLERSVILLE MD 21108

000470P001-1424A-003
NICHOLE HOLCOMB
15517 40TH AVE W
E102
LYNNWOOD WA 98087

003180P001-1424A-003
BENTON A HOLDEN
11809 WINTERLONG WAY
COLUMBIA MD 21044

000471P001-1424A-003
MACEY V HOLDEN
3112 SOUTH GARDENIA CT
BROKEN ARROW OK 74012

000472P001-1424A-003
IRENE HOLDER
9171 EVES CIR
ROSWELL GA 30076

001489P001-1424A-003
HOLLAND AMERICAN FOOD
2755 28TH ST SW
GRAND RAPIDS MI 49519

003181P001-1424A-003
ERIC O HOLLAND
820 SE 71ST ST
OKLAHOMA CITY OK 73149

003182P001-1424A-003
MARILYN J HOLLIS
3 NORTH CROWN
COLLINSVILLE IL 62234

003185P001-1424A-003
RACHEL ZIPPORAH HOLLOWAY
2317 BRIARCLIFF RD
ATLANTA GA 30329

001490P001-1424A-003
HOLLWEG ASSESSMENT PARTNERS LLC
1341 W MOCKINGBIRD LN
STE 700W
DALLAS TX 75247

000473P001-1424A-003
ANASTASIA HOLM
8624 36 1/2 CIR N
NEW HOPE MN 55427

000474P001-1424A-003
DELORES M HOLMES
109 ACADEMY AVE
PROVIDENCE RI 02908

003186P001-1424A-003
NICHOLAS HOLMQUIST
20020 OXNARD ST
LOS ANGELES CA 91367

003187P001-1424A-003
CRISTIAN A HOLZER
11516 WAESCHE DR
MITCHELLVILLE MD 20721

001814P001-1424A-003
SANDRA HOLZGEN
117 PEWTER CT
LOVELAND OH 45140

003188P001-1424A-003
ALYSSA M HOLZSCHUH
27817 LARKMAIN DR
SANTA CLARITA CA 91350

005279P001-1424A-003
AUGUSTIN HONG
RIVERWOOD CAPITAL PARTNERS
70 WILLOW RD STE 100
MENLO PARK CA 94025

002004P001-1424A-003
WENDY HONG
111 ELLIS ST FL5TH
SAN FRANCISCO CA 94102

003189P001-1424A-003
WENDY HONG
765 ELLIS ST
#12
SAN FRANCISCO CA 94109

000475P001-1424A-003
KALEY M HOOD
203 N EASTERN AVE
SHAWNEE OK 74801

000476P001-1424A-003
JADA HOOKER
9550 LONG PT RD
APT# 124
HOUSTON TX 77055

003190P001-1424A-003
GENEVIEVE G HOOVER
26671 CADENAS
MISSION VIEJO CA 92691

003191P001-1424A-003
HANNAH HOOVER
1006 HOMELAND DR
LANCASTER PA 17601

003192P001-1424A-003
ADRIANNA HOPKINS
1170 SOUTH MAPLE GROVE AVE
SPRINGFIELD MO 65804

000477P001-1424A-003
CLAIRE HOPKINS
4055 25TH ST
SAN FRANCISCO CA 94114

000011P002-1424S-003
HORIZON RETAIL CONSTRUCTION INC
LEGAL DEPT.
9999 E EXPLORATION CT
STURTEVANT WI 53177

001492P001-1424A-003
HORIZON RETAIL CONSTRUCTION INC
9999 E EXPLORATION CT
STURTEVANT WI 53177

# Mishti Holdings LLC, et al.
## Exhibit Pages

000478P001-1424A-003
CHRISTINA MARIE HORTON
16306 WEST LADY FERN LN
HOUSTON TX 77073

001493P001-1424A-003
HOSODA BROS INC
1444 TENNESSEE ST
SAN FRANCISCO CA 94107

001494P001-1424A-003
HOUSE OF DORCHESTER
1714 WILMINGTON AVE
RICHMOND VA 23227

000018P001-1424S-003
HOUSE SINCLAIR
LILITH ORTIZ
2301 EAST 7TH ST STE A344
LOS ANGELES CA 90023

001495P001-1424A-003
HOUSE SINCLAIR
2301 EAST 7TH ST STE A344
LOS ANGELES CA 90023

001056P001-1424A-003
HOUSTON DEPT OF HEALTH AND HUMAN SVC
PO BOX 300008
HOUSTON TX 77230-0008

001057P001-1424A-003
HOWARD COUNTY HEALTH DEPT
DIRECTOR OF FINANCE
8930 STANFORD BLVD
COLUMBIA MD 21045

003193P001-1424A-003
AUDREY HOWARD
3819 WOODFORD RD
CINCINNATI OH 45213

003194P001-1424A-003
BRENDEN HOWARD
10316 MO-96
MILLER MO 65707

003195P001-1424A-003
SHARICE HOWARD
4819 1/2 SOUTH 24TH ST
OMAHA NE 68107

003196P001-1424A-003
BRADLEY C HOWE
1550 N READING RD
STEVENS PA 17578

003197P001-1424A-003
JUSTIN T HOWELL-GRANT
14039 CHAPEL RD
MINCO OK 73059

003198P001-1424A-003
OLIVIA HOYLAND
60 N MAIN ST
# 307
NATICK MA 01760

001496P001-1424A-003
HU PRODUCTS LLC
78 5TH AVE GROUND FL
NEW YORK NY 10011

000479P001-1424A-003
GRACE C HUDDLESTON
3901 W NASHVILLE ST
BROKEN ARROW OK 74012

003199P001-1424A-003
ELIZABETH HUDNALL
3425 DECATUR ST
OMAHA NE 68111

003200P001-1424A-003
MAXWELL EDWARD HUDSON
9237 W PREECE ST
BOISE ID 83704

003201P001-1424A-003
NATALEE HUDSON
6000 NORTHLAND AVE NE
ALBUQUERQUE NM 87109

003202P001-1424A-003
KASHIONA HUDSON-HOWARD
16 N YEWDALL ST
1ST FL
PHILADELPHIA PA 19139

003203P001-1424A-003
JULIAN D HUERTA
4557 EAGLE ROCK BLVD
APT 1
LOS ANGELES CA 90041

003204P001-1424A-003
ANTONIO HUFFMAN
9908 W 58TH ST
B1
COUNTRYSIDE IL 60525

003207P001-1424A-003
ERIKA J HUFFMAN
15805 35TH AVE NE
LAKE FOREST PARK WA 98155

003205P001-1424A-003
JAMES HUFFMAN
729 E HUGHBERT ST
NORMAN OK 73071

003208P001-1424A-003
ARIANNA M HUGGINS-BEDLEY
420 GLENDALE RD
UPPER DARBY PA 19082

000062P001-1424S-003
HUGHES HUBBARD AND REED LLP
KATHRYN A COLEMAN CHRIS GARTMAN JEFF MARGOLIN
ONE BATTERY PK PLZ
NEW YORK NY 10004-1482

000480P001-1424A-003
BURK HUGHES
509 WILDERNESS RD
LOUISVILLE KY 40214

000481P001-1424A-003
CAROLINE L HUGHES
3416 TILTON VLY DR
FAIRFAX VA 22033

000482P001-1424A-003
DMYANA J HUGHES-THOMAS
5700 E MAINSGATE RD
APT 2405
WICHITA KS 67220

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003206P001-1424A-003<br>SYDNEY HUMFELD<br>2401 W OMAHA ST<br>APT 516<br>BROKEN ARROW OK 74012 | 000483P001-1424A-003<br>RYEIN ELIZA HUMPHERYS<br>274 EAST 6790 SOUTH<br>MIDVALE UT 84047 | 001497P001-1424A-003<br>HUNT ELECTRIC INC<br>1863 W ALEXANDER ST<br>SALT LAKE CITY UT 84119 | 003209P001-1424A-003<br>MADISON MY SHALE HUNT<br>1276 WINDMILL LN<br>SILVER SPRING MD 20905 |
| 000484P001-1424A-003<br>JASMINE M HUNTER<br>1728 CRYSTAL ANN AVE<br>LAS VEGAS NV 89106 | 000485P001-1424A-003<br>NATHAN I HUNTER<br>5501 COMANCHE WAY<br>MADISON WI 53704 | 003183P001-1424A-003<br>AMYA ELIZABETH HURLEY<br>7511 HAINES CT<br>LAUREL MD 20707 | 000486P001-1424A-003<br>KATY HURST<br>1145 NW 42 ST<br>OKC OK 73118 |
| 003184P001-1424A-003<br>JESSICA L HUSTUS<br>316 W 6TH ST<br>GYPSUM KS 67448 | 003210P001-1424A-003<br>EMILY ANN HUTCHISON<br>8850 SW BLAKE ST<br>TUALATIN OR 97062 | 000487P001-1424A-003<br>DEBRA S HUTSON<br>15161 AUKLET ST<br>PARKER CO 80134 | 003211P001-1424A-003<br>DONNA HUYNH<br>10110 REEDWOOD LN<br>HOUSTON TX 77036 |
| 000488P001-1424A-003<br>LISA HUYNH<br>11116 KAIBAB RD SE<br>ALBUQUERQUE NM 87123 | 003212P001-1424A-003<br>DAVID K HWAN YI<br>10309 PRESTON VINEYARD DR<br>FRISCO TX 75035 | 000489P001-1424A-003<br>CAITLIN HWANG<br>10219 ASPEN WILLOW DR<br>FAIRFAX VA 22032 | 000490P001-1424A-003<br>RENEE HWANG<br>5238 116TH PL SE<br>BELLEVUE WA 98006 |
| 000063P001-1424A-003<br>HYMAN, PHELPS AND MCNAMARA<br>700 THIRTEENTH ST NW<br>STE 1200<br>WASHINGTON DC 20005 | 003213P001-1424A-003<br>ZAYNAB M IBRAHIM<br>11481 SW GREENBURG RD<br>TIGARD OR 97223 | 003214P001-1424A-003<br>STERLING ICKES<br>324 HENDERSON DR<br>SAN JOSE CA 95123 | 001058P001-1424A-003<br>IDAHO STATE DEPT OF AGRICULTURE<br>BUREAU OF WEIGHTS AND MEASURES<br>PO BOX 7249<br>BOISE ID 83707 |
| 000491P001-1424A-003<br>ROLEVER M IGLESIAS<br>344 CASTLE ST<br>DALY CITY CA 94014 | 001499P001-1424A-003<br>IKES INC<br>12 FORD ST<br>SAN FRANCISCO CA 94114 | 003215P001-1424A-003<br>LAURA JEAN ILG<br>7078 S LAFAYETTE WAY<br>CENTENNIAL CO 80122 | 001059P001-1424A-003<br>ILLINOIS DEPT OF AGRICULTURE<br>801 E SANGAMON ABE<br>PO BOX 19281<br>SPRINGFIELD IL 62702 |
| 001129P001-1424A-003<br>ILLINOIS DEPT OF REVENUE<br>501 S SECOND ST<br>RM 351<br>SPRINGFIELD IL 62756 | 000492P001-1424A-003<br>EVELYNN S IMHOFF<br>4806 MOONLIGHT DR<br>WILLIS TX 77318 | 001500P001-1424A-003<br>IMPERIAL<br>PO BOX 775338<br>CHICAGO IL 60677-5338 | 000030P001-1424A-003<br>INCORP SVC INC<br>PO BOX 94438<br>LAS VEGAS NV 89193 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000029P001-1424A-003<br>INDUSTRY RETAIL GROUP<br>VECTOR INTELLIGENT SOLUTIONS LLC<br>PO BOX 645096<br>PITTSBURGH PA 15264-5096 | 003216P001-1424A-003<br>NICOLAS ALVARO INFANTE<br>14855 MEMORIAL DR<br>#703<br>HOUSTON TX 77079 | 000028P001-1424A-003<br>INFORUS, INC<br>PO BOX 847798<br>LOS ANGELES CA 90084-7798 | 000493P001-1424A-003<br>KIMBERLY INGA<br>4080 DUBLIN CIR<br>WEST VALLEY CITY UT 84119 |
| 000494P001-1424A-003<br>ALAYSHA INGRAM<br>4081 NORTHRIDGE WAY<br>NORCROSS GA 30093 | 003217P001-1424A-003<br>ANTHONY INGRAM<br>29801 MONTMORENCY ST<br>NOVI MI 48377 | 000495P001-1424A-003<br>AVERY T INGRAM<br>4081 NORTHRIDGE WAY<br>APT 6<br>NORCROSS GA 30093 | 003218P001-1424A-003<br>BRITTANY C INMAN<br>3434 OAKDALE ST<br>APT 212<br>SAN ANTONIO TX 78229 |
| 001501P001-1424A-003<br>INNOVATIVE TECHNOLOGIES<br>PO BOX 6080<br>ALBANY CA 94706 | 005168P001-1424A-003<br>INTER BANK-CLOSED<br>LEGAL DEPT<br>4921 NORTH MAY AVE<br>OKLAHOMA CITY OK 73112 | 001502P001-1424A-003<br>INTERMARKET GOURMET<br>25008 VIKING ST<br>HAYWARD CA 94545 | 000054P001-1424S-003<br>INTERNAL REVENUE SVC<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 |
| 000055P001-1424S-003<br>INTERNAL REVENUE SVC<br>CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | 004906P001-1424A-003<br>INTERNAL REVENUE SVC<br>1111 CONSTITUTION AVE NW<br>WASHINGTON DC 20224 | 005169P001-1424A-003<br>INTERNATIONAL BANK OF COMMERCE<br>LEGAL DEPT<br>7723 NW 23RD ST<br>BETHANY OK 73008 | 001503P001-1424A-003<br>INTERNATIONAL ENVIRONMENTAL MANAGEMENT<br>P O BOX 4648<br>CAROL STREAM IL 60197-4648 |
| 001504P001-1424A-003<br>INTERNATIONAL SYSTEMS OF AMERICA LLC<br>P O BOX 99529<br>LOUISVILLE KY 40269 | 001505P001-1424A-003<br>IOWA DEPT OF INSPECTIONS AND APPEALS<br>321 E 12TH ST FL3<br>DES MOINES IA 50319 | 004909P001-1424A-003<br>IOWA DEPT OF REVENUE<br>PO BOX 10471<br>DES MOINES IA 50306-3457 | 001506P001-1424A-003<br>IPASS INC<br>PO BOX 200152<br>PITTSBURGH PA 15251-0152 |
| 005367P001-1424A-003<br>IQ9 - 200 SW C AVE LLC<br>51 CENTRAL MALL<br>LAWTON OK 73501-4601 | 005205P001-1424A-003<br>IQ9- 200 SW C AVE LLC<br>C III ASSET MANAGEMENT<br>5221 N OCONNOR BLVD<br>STE 600<br>IRVING TX 75039 | 005297P001-1424A-003<br>IRA RESOURCES INC FBO SEAN D MCARTHUR 21474<br>RIVERWOOD CAPITAL PARTNERS<br>70 WILLOW RD STE 100<br>MENLO PARK CA 94025 | 003219P001-1424A-003<br>KIRSTEN L IRELAND<br>1538 N NICHOLAS RD<br>NIXA MO 65714 |
| 001590P001-1424A-003<br>LAURA IRESON<br>4400 ASHFORD DUNWOODY RD<br>SPACE# 1355<br>ATLANTA GA 30346 | 003220P001-1424A-003<br>LAURA ELIZABETH IRESON<br>778 MAYNARD TER SE<br>ATLANTA GA 30316 | 001507P001-1424A-003<br>IRINA AGIY<br>4001 HEATHER HILL WAY<br>NORTH HIGHLANDS CA 95660 | 004907P001-1424A-003<br>IRS INTERNAL REVENUE SVC<br>10TH ST AND PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

001508P001-1424A-003
ISA FIREAND SECURITY
PO BOX 99529
LOUISVILLE KY 40269

000496P001-1424A-003
AUSTIN M ISAACS
7500 ELBROOK AVE
CINCINNATI OH 45237

005298P001-1424A-003
ISIDORE CAPITAL LLC
ATTN:THOMAS BAKER
9706 WARRINER CIR
OKLAHOMAM OK 73162

003221P001-1424A-003
JOHANNA ISOM-SMART
4623 E 104TH ST
GARFIELD HEIGHTS OH 44125

003222P001-1424A-003
NASHLY ISRAEL
41 HARTE PL
PISCATAWAY TOWNSHIP NJ 08854

000497P001-1424A-003
BRAYDAN ISSERMOYER
4324 SPRUCE ST
WHITEHALL PA 18052

000062P001-1424A-003
ITALENT CORP
27 DEVINE ST
STE 20
SAN JOSE CA 95110

001394P001-1424A-003
EMMA IVANCICH
111 ELLIS ST FL4TH
SAN FRANCISCO CA 94102

000498P001-1424A-003
EMMA POPE IVANCICH
1135 87TH ST
DALY CITY CA 94015

001511P001-1424A-003
J AND J HEATING  AND  COOLING
136 KELLER AVE
LANCASTER PA 17604

001512P001-1424A-003
J MARK HELDENBRAND PC
2222 S DOBSON RD STE 402
MESA AZ 85202-6491

003223P001-1424A-003
AJANAI L JACKSON
827 HIGH ST
LANCASTER PA 17603

003224P001-1424A-003
ALEXIS RACHEL JACKSON
812 VISTA ARRIAGO
CAMARILLO CA 93012

003225P001-1424A-003
ANTONAE JACKSON
13349 CEDAR RD
CLEVELAND HEIGHTS OH 44118

003226P001-1424A-003
AYJAEE E JACKSON
5540 W HARMON AVE
APT 2041
LAS VEGAS NV 89103

003227P001-1424A-003
KAMARIA JACKSON
1000 MONTAGE WAY
#1313
ATLANTA GA 30341

003228P001-1424A-003
LERON JACKSON
4748 COUNTRY LN
APT 521
WARRENSVILLE HEIGHTS OH 44128

001775P001-1424A-003
RAFFERTY JACKSON
1626 MONTANA ST STE 123
SANTA MONICA CA 90402

003229P001-1424A-003
RANDY L JACKSON
4139 HIGH PK TER
EAST POINT GA 30344

000499P001-1424A-003
RAYVONNE MIA JACKSON
1010 KENWYN ST
PHILADELPHIA PA 19124

003230P001-1424A-003
RYAN JACKSON
4247 TALMADGE CIR
CAMP SPRINGS MD 20746

000500P001-1424A-003
SARAH A JACOB
520 HEMBREE HOLLOW
ROSWELL GA 30076

000501P001-1424A-003
KIA JIE JACOBS
789 HAMMOND DR APT 905
SANDY SPINGS GA 30328

001516P001-1424A-003
JACOBSEN SALT CO
602 SE SALMON ST
PORTLAND OR 97214

003231P001-1424A-003
GINA JACOBSON
375 CONESTOGA WAY
#1524
HENDERSON NV 89002

003232P001-1424A-003
SAFANAH A JALAL
18 TERI CIR
#181
WESTBROOK ME 04092

003233P001-1424A-003
ALESSIA MARIA JAMES
17504 CURRY BRANCH RD
LOUISVILLE KY 40245

003234P001-1424A-003
STEVEN P JAMES
5907 TATTERSALL DR
APT 18
DURHAM NC 27713

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

003235P001-1424A-003
ASHLEE F JAQUETTE
6705 RIVERTON AVE
APT 8
LOS ANGELES CA 91606

003236P001-1424A-003
KENDRA A JARRETT
5965 W MIDWAY PK
CHICAGO IL 60644

003237P001-1424A-003
CHRISTIAN S JASMIN
2548 DANIELLE CT
MARIETTA GA 30062

000502P001-1424A-003
RILEY C JASPERSON
11 SPINNING ROD CT
SACRAMENTO CA 95833

001524P001-1424A-003
JDL INC
3060 E POST RD STE140
LAS VEGAS NV 89120

000503P001-1424A-003
MAXO JEAN PIERRE
152 LAKESHORE DR
DAVENPORT FL 33837

003238P001-1424A-003
SYDNEY JEANMARIE
6870 SW PRINCESS AVE
BEAVERTON OR 97008

003239P001-1424A-003
BRECKEL JEFFERSON
1728 NORTH 16TH ST
APT B
PHILADELPHIA PA 19121

000504P001-1424A-003
ABIGAIL JELLISON
89 ELDERBERRY DR
SOUTH PORTLAND ME 04106

001526P001-1424A-003
JELLY BELLY CANDY CO
PO BOX 742799
LOS ANGELES CA 90074

003240P001-1424A-003
AUNT JEMIMA
111 ELLIS ST
SAN FRANCISCO CA 94102

001527P001-1424A-003
JENI'S SPLENDID ICE CREAMS
1145 CHESAPEAKE AVE STE L
COLUMBUS OH 43212

003241P001-1424A-003
AIJIAN M JENKINS
1722 N 84TH TER
OMAHA NE 68114

003242P001-1424A-003
MAYA G JENKINS
5334 KERRY DR
BATON ROUGE LA 70814

003243P001-1424A-003
TIARA S JENKINS
6337 MORTON ST
PHILADELPHIA PA 19144

003244P001-1424A-003
ALEXANDRA P JENNINGS
8550 WREN AVE
APT 5B
GILROY CA 95020

003245P001-1424A-003
ALEXIS JENNINGS
6771 BENDBROOK DR
FRISCO TX 75035

003246P001-1424A-003
BENJAMIN E JENNINGS
5 OVERHILL RD
NATICK MA 01760

000505P001-1424A-003
HANNAH JENNINGS
307 GRAY RD
NORTH YARMOUTH ME 04097

000506P001-1424A-003
CHRISTINE E JENSEN
16 MACKAY LN
NEWARK DE 19713

000507P001-1424A-003
KATELYN JENSEN
601 SCOTT DR
EDMOND OK 73013

003247P001-1424A-003
RACHAEL D JENSEN
200 PRESTWICK LN
NEW CASTLE DE 19720

000508P001-1424A-003
GARRETT JERNIGAN
2339 W GRAND TETON DR
MERIDIAN ID 83646

003248P001-1424A-003
COLTON JESSOP
560 WEST PERKINS
OVERTON NV 89040

001798P001-1424A-003
ROBERT DE JESUS
111 ELLIS ST FL4TH
SAN FRANCISCO CA 94102

001534P001-1424A-003
JFC INTERNATIONAL INC
48490 MILMONT DR
FREMONT CA 94538

000509P001-1424A-003
LORI C JIANG
2191 42ND AVE
SAN FRANCISCO CA 94116

003249P001-1424A-003
AVERY JILES
5016 KENNINGTON LN
OKLAHOMA CITY OK 73150

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000510P001-1424A-003<br>FABIOLA E JIMENEZ SOLIS<br>19104 SATICOY ST<br>RESEDA CA 91335 | 003250P001-1424A-003<br>JAMIE CHRISTINE JIMENEZ<br>22507 FRASSATI WAY DR<br>SPRING TX 77389 | 003251P001-1424A-003<br>JASON JIMENEZ<br>200 E LOMITA AVE<br>GLENDALE CA 91205 | 001536P001-1424A-003<br>JJS SWEETS  INC<br>PO BOX 3312<br>BOULDER CO 80307 |
| 000109P001-1424A-003<br>JLMENNELLA LLC<br>5 STAGS VIEW LN<br>YOUNTVILLE CA 94599 | 001713P001-1424A-003<br>NURSHAZLEENA JOHARI<br>78 BENTLEY AVE<br>APT 7<br>LOS GATOS CA 95030 | 003252P001-1424A-003<br>THOMAS JOHENGEN<br>69 INDEPENDENCE DR<br>WESTBROOK ME 04092 | 001538P001-1424A-003<br>JOHN AND KIRA'S CHOCOLATES<br>163 WEST WYOMING AVE<br>PHILADELPHIA PA 19140 |
| 001539P001-1424A-003<br>JOHN KELLY FOODS INC<br>JOHN KELLY CHOCOLATE<br>1506 N SIERRA BONITA<br>LOS ANGELES CA 90046 | 003253P001-1424A-003<br>ERIC T JOHNS<br>18 EAST LAFAYETTE AVE<br>BALTIMORE MD 21202 | 001540P001-1424A-003<br>JOHNSON CONTROLS SECURITY SOLUTIONS<br>POBOX 371967<br>PITTSBURGH PA 15250-7967 | 000027P001-1424A-003<br>JOHNSON COUNTY WASTEWATER<br>PO BOX 219948<br>KANSAS CITY MO 64121-9948 |
| 000511P001-1424A-003<br>ANABELLE DOROTHY JOHNSON<br>189 EAST 6740 SOUTH<br>MIDVALE UT 84047 | 003254P001-1424A-003<br>ANNE JOHNSON<br>3150 AVENUE OF THE STARS<br>FRISCO TX 75034 | 003255P001-1424A-003<br>ANYAH D JOHNSON<br>19726 MANSFIELD ST<br>DETROIT MI 48235 | 003256P001-1424A-003<br>CHE OBANIAN JOHNSON<br>3558 DALEFORD RD<br>SHAKER HEIGHTS OH 44120 |
| 003257P001-1424A-003<br>CHRISTIAN O JOHNSON<br>15923 BANCROFT CT # 727<br>OMAHA NE 68130 | 000512P001-1424A-003<br>CLAYTON A JOHNSON<br>10515 WOODINVILLE DR<br>SLOT 82<br>BOTHELL WA 98011 | 003258P001-1424A-003<br>DETERRIUS L JOHNSON<br>2400 14TH AVE<br>BROADVIEW IL 60155 | 003259P001-1424A-003<br>JOSEPH T JOHNSON<br>148 S PENN ST<br>ALLENTOWN PA 18102 |
| 003260P001-1424A-003<br>JULIANA JOHNSON<br>1845 S SIEGER DR<br>SPRINGFIELD MO 65804 | 003261P001-1424A-003<br>KHALY F JOHNSON<br>1791 WRENFORD RD<br>SOUTH EUCLID OH 44121 | 003262P001-1424A-003<br>MACEY L JOHNSON<br>716 2ND AVE<br>EXCELSIOR MN 55331 | 003263P001-1424A-003<br>MADISON M JOHNSON<br>404 AUDUBON DR<br>MCKINNEY TX 75070 |
| 003264P001-1424A-003<br>MAHALIA M JOHNSON<br>18 GREGORY RD<br>FRAMINGHAM MA 01701 | 003268P001-1424A-003<br>MARIAH JOHNSON<br>14970 POTOMAC HEIGHTS PL<br>WOODBRIDGE VA 22191 | 003265P001-1424A-003<br>MERCEDES JOHNSON<br>1415 CHURCH ST<br>PHILADELPHIA PA 19124 | 003266P001-1424A-003<br>MITCHELL JOHNSON<br>723 SW TYLER ST<br>#4B<br>TOPEKA KS 66603 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

---

003267P001-1424A-003
MONET JOHNSON
4857 ST BARNABAS RD
APT 6
MARLOW HEIGHTS MD 20748

003269P001-1424A-003
PATRICIA L JOHNSON
2326 NW DENVER AVE
LAWTON OK 73505

003513P001-1424A-003
ROBERT J JOHNSON
5042 N 56TH ST
MILWAUKEE WI 53218

000514P001-1424A-003
ROUA J JOHNSON
16417 HAUSS AVE
EASTPOINTE MI 48021

003270P001-1424A-003
SAMANTHA JOHNSON
21W770 GLEN PARK RD
GLEN ELLYN IL 60137

003271P001-1424A-003
TACARRA JOHNSON
5110 N 68TH ST
MILWAUKEE WI 53218

003272P001-1424A-003
TATYANA L JOHNSON
3587 NEW HAMPSHIRE AVE
EASTON PA 18045

003273P001-1424A-003
TONI L JOHNSON
9115 N HUDSON AVE
OKLAHOMA CITY OK 73114

003274P001-1424A-003
TROY DANIEL JOHNSON
18 GREGORY RD
FRAMINGHAM MA 01701

003275P001-1424A-003
TYRA C JOHNSON
2413 ADDISON LN
JOHNS CREEK GA 30005

003276P001-1424A-003
VIRGINIA JOHNSON
8912 MEDICINE WHEEL AVE
LAS VEGAS NV 89143

003277P001-1424A-003
WARREN JOHNSON
203 REMINGTON HARBOR CT
APT 203
HOUSTON TX 77073

003278P001-1424A-003
WILLIE JOHNSON
597 RIDGE RD
SPRING CITY PA 19475

003279P001-1424A-003
XENIA C JOHNSON
1707 S 2ND AVE
MAYWOOD IL 60153

001568P001-1424A-003
KATHRYN JOHNSTON
68 MACKENZIE LN
NORTH DENVILLE NJ 07834

003280P001-1424A-003
KATHRYN JOHNSTON
68 MACKENZIE LN N
DENVILLE NJ 07834

003281P001-1424A-003
THOMAS PATRICK JOHNSTONE
13 PROMONTORY
CLOVE CANYON CA 92679

003282P001-1424A-003
ALYSSA D JOLLEY
807 N FARMER AVE
SPRINGFIELD MO 65802

001541P001-1424A-003
JONBOY CARAMELS LLC
4900 9TH AVE NW
STE 100
SEATTLE WA 98107

001542P001-1424A-003
JONES CONTRACTING ENTERPRISES INC
8128 PULASKI HWY
BALTIMORE MD 21237

000515P001-1424A-003
ABBY DUGGAN JONES
304 WESTHILL DR
LOS GATOS CA 95032

003283P001-1424A-003
ANNA JONES
111 ELLIS ST
SAN FRANCISCO CA 92012

000516P001-1424A-003
BRITTANY JONES
5743 COLLEGE AVE
KANSAS CITY MO 64130

000517P001-1424A-003
CARSON JONES
2524 IVY STONE LN
FRIENDSWOOD TX 77546

000518P001-1424A-003
CHRISTOPHER MICHAEL JONES
2615 180TH ST SE
BOTHELL WA 98012

003284P001-1424A-003
CIARA JONES
3450 JONES MILL RD
NORCROSS GA 30092

003285P001-1424A-003
CLAIRE I JONES
7419 ELDERBERRY ST
SAN ANTONIO TX 78240

003290P001-1424A-003
CONNOR SCHROEDER JONES
3294 S WOODSTOCK AVE
SPRINGFIELD MO 65809

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003291P001-1424A-003<br>DALTON B JONES<br>1725 BRIARCREEK<br>NORMAN OK 73071 | 003292P001-1424A-003<br>DYLAN JONES<br>1722 E CHERRY ST<br>SPRINGFIELD MO 65802 | 003293P001-1424A-003<br>JADE L JONES<br>208 W 9TH ST<br>NEWBERG OR 97132 | 003294P001-1424A-003<br>JAZMYN CATHLENE JONES<br>1367 SE 71ST CT<br>HILLSBORO OR 97123 |
| 003295P001-1424A-003<br>JSHAUN M JONES<br>4921 MANDERSON ST<br>OMAHA NE 68104 | 003296P001-1424A-003<br>LARISSA JONES<br>741 HILL CHURCH RD<br>BOYERTOWN PA 19512 | 003297P001-1424A-003<br>MEGAN M JONES<br>14716 SW 80TH AVE<br>TIGARD OR 97224 | 000519P001-1424A-003<br>NYASIA JONES<br>501 1/2 BELL AVE<br>LAWTON OK 73507 |
| 003298P001-1424A-003<br>OLYVIA K JONES<br>4744 HADEN CT<br>KANSAS CITY MO 64136 | 003299P001-1424A-003<br>RAENA JONES<br>301 W 10TH ST<br>APT D<br>SHAWNEE OK 74802 | 003300P001-1424A-003<br>TIARAH JONES<br>2606 N CORLIES ST<br>PHILADELPHIA PA 19132 | 000520P001-1424A-003<br>WILLIAM A JONES<br>415 SEVERNSIDE DR<br>SEVERNA PARK MD 21146 |
| 000521P001-1424A-003<br>ZOE JONES<br>2416 MADRE DR NORTHEAST<br>ALBUQUERQUE NM 87112 | 003301P001-1424A-003<br>KETTRYN R JONES-CLARK<br>4744 HADEN CT<br>KANSAS CITY MO 64136 | 000025P002-1424S-003<br>JORDAN CREEK TOWN CENTER<br>JULIE BOWDEN<br>SDS-12-2423<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2423 | 001543P001-1424A-003<br>JORDAN CREEK TOWN CENTER<br>SDS-12-2423<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2423 |
| 005206P001-1424A-003<br>JORDAN CREEK TOWN CENTER LLC<br>JORDAN CENTER TOWN CENTER<br>LAW LEASE ADMINISTRATION DEPT<br>110 NORTH WACKER DR<br>CHICAGO IL 60606 | 005206S001-1424A-003<br>JORDAN CREEK TOWN CENTER LLC<br>GENERAL MANAGER<br>1001 JORDAN CREEK PKWY<br>WEST DES MOINES IA 50266 | 003302P001-1424A-003<br>ANIA J JORDAN<br>7260 EDEN BROOK DR APT E<br>COLUMBIA MD 21046 | 001209P001-1424A-003<br>ANTOINETTE JORDAN<br>322 ANN ST<br>PHOENIXVILLE PA 19460 |
| 003303P001-1424A-003<br>DEVANAIR S JORDAN<br>167 IVEYDALE RD SE<br>MABLETON GA 30126 | 003304P001-1424A-003<br>MACKENZIE JORDAN<br>2109 TOWNHILL RD<br>APT B<br>BALTIMORE MD 21234 | 003305P001-1424A-003<br>SHAQUANE K JORDAN<br>3400 RICHMOND PKWY APT 3722<br>RICHMOND CA 94806 | 003306P001-1424A-003<br>STEPHEN JORDAN<br>415 BEAR BLVD<br>APT 13202<br>SPRINGFIELD MO 65806 |
| 003307P001-1424A-003<br>DOLLY I JOSHI<br>1119 E ELK AVE<br>APT 6<br>GLENDALE CA 91205 | 003308P001-1424A-003<br>MAYA C JOSHI<br>3612 WYNBROOKE CIR<br>LOUISVILLE KY 40241 | 001548P001-1424A-003<br>JSI IMPORTERS AND DISTRIBUTORS<br>169 CAMINO DORADO<br>NAPA CA 94558 | 000982P001-1424A-003<br>BENITO JUAREZ<br>ACCOUNTING PRINCIPALS INC<br>44 MONTGOMERY ST #1950<br>SAN FRANCISCO CA 94104 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

003309P001-1424A-003
SAJEL C JUAREZ
4934 W 24TH PL
CICERO IL 60804

001529P001-1424A-003
JENNIFER JUDKINS
6255 RAVENDALE LN
DALLAS, TX 75214

003310P001-1424A-003
JENNIFER ANNE JUDKINS
6255 RAVENDALE LN
DALLAS TX 75214

003286P001-1424A-003
GABRIEL L JULIAO
1914 PROUT PL
FALLS CHURCH VA 22043

001060P001-1424A-003
JULIE L ENSOR CLERK OF THE CIRCUIT COURT
PO BOX 6754
TOWNSON MD 21285

003287P001-1424A-003
MEGAN JULIEN
5142 HOMECOMING LN
COLUMBIA MD 21044

003311P001-1424A-003
MARC JUNCHAYA
101 MOUNTAIN VIEW DR
CLIFTON NJ 07013

000522P001-1424A-003
ALEXA MONIQUE JUNCOS
13515 WEST AVE
APT 732
SAN ANTONIO TX 78216

003312P001-1424A-003
HANNAH JUNG
9627 BELMONT BAY AVE
LAS VEGAS NV 89178

003313P001-1424A-003
LEATH JAMES JURCA
6301 CHANNING DR
NORTH HIGHLANDS CA 95610

003314P001-1424A-003
NICOLE MARIE JUSTICE
5725 HATHAWAY PKWY
#9518
PLANO TX 75024

003315P001-1424A-003
MARWA KADHEM
6102 STONEPATH CIR
CENTREVILLE VA 20120

001555P001-1424A-003
KAEGI USA INC
3251 COMMERCE PKWY
MIRAMAR FL 33025

003316P001-1424A-003
HAILEE E KAESTNER
424 WEST MOUNT VERNON ST
SPRINGFIELD MO 65806

003317P001-1424A-003
JORDANA KAGAN
9 SPRING LN
FRAMINGHAM MA 01701

003318P001-1424A-003
SAMANTHA KAIDEN
4654 RIVERSTONE DR APT 203
OWINGS MILLS MD 21117

000523P001-1424A-003
LAVINIA P KAIHEA
7285 CROMWELL WAY
SACRAMENTO CA 95822

001556P001-1424A-003
KALEY HOOD
203 N EASTERN AVE
SHAWNEE OK 74801

003319P001-1424A-003
CIARA L KAMA
5629 N 116TH AVE CIR
OMAHA NE 68164

003320P001-1424A-003
SHAE L KAMERER
4328 SOUTHEAST 46TH ST
APT 145
OKLAHOMA CITY OK 73135

001834P001-1424A-003
SEYOUNG KANG
19655 15TH AVE NE
SHORELINE WA 98155

001557P001-1424A-003
KANSAS CANDY AND TOBACCO
4430 W 29TH CIR SOUTH
WICHITA KS 67215

001061P001-1424A-003
KANSAS DEPT OF AGRICULTURE
RECORDS CENTER FOOD SAFETY
109 SW 9TH ST 3RD FLOOR
TOPEKA KS 66612

001558P001-1424A-003
KANSAS FIRE AND SAFETY EQUIPMENT
PO BOX 8004
TOPEKA KS 66608

001559P001-1424A-003
KANSAS FIRE EQUIPMENT CO INC
123 S OSAGE
WICHITA KS 67213

003321P001-1424A-003
SYRA KANTE
6655 COLLINSDALE RD
APT D
PARKVILLE MD 21234

001560P001-1424A-003
KAPAUN AND BROWN INC
PO BOX 399
MARSHALLTOWN IA 50158

001561P001-1424A-003
KARA CHOCOLATES
418 S 1325 W ST
OREM UT 84058

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

001563P001-1424A-003
KARNDEAN DESIGN FLOORING
1100 PONTIAC CT
EXPORT PA 15632

033322P001-1424A-003
NICOLETTE A KARP
2374 33RD AVE
SAN FRANCISCO CA 94116

000071P001-1424A-003
KATE ROSE PUBLIC RELATIONS LLC
264 5TH ST
APT 2E
HOBOKEN NJ 07030

000003P001-1424S-003
KATERRA RENOVATIONS LLC
AARON LILES
3200 EARHART DR
CARROLLTON TX 75006

001565P001-1424A-003
KATERRA RENOVATIONS LLC
3200 EARHART DR
CARROLLTON TX 75006

001566P001-1424A-003
KATHERINE ANNE CONFECTIONS
KATHERINE DUNCAN
3822 W ALTGELD APT 1
CHICAGO IL 60647

003323P001-1424A-003
KATHY L KAUFFMAN
2610 WALTHAM DR
ST. LOUIS MO 63125

003324P001-1424A-003
DONALD KAUFMAN
20628 BLACK RD
LOS GATOS CA 95033

003325P001-1424A-003
KAYLA S KAUL
1051 N CHRISTINE
WICHITA KS 67208

003326P001-1424A-003
HARPREET KAUR
3800 BEAUFORT LN
APT  A
SAINT MATTHEWS KY 40207

003327P001-1424A-003
RASHMEIR K KAUR
7456 CITRUS AVE
SACRAMENTO CA 95823

003328P001-1424A-003
SARAH A KAUTZKY
6728 E HERITAGE PL N
CENTENNIAL CO 80111

000524P001-1424A-003
SOPHIA KAVCIOGLU
10223 CLEMATIS CT
LOS ANGELES CA 90077

003331P001-1424A-003
MOJDEH KAZEMIHA
1800 EVANS LN
APT 2215
SAN JOSE CA 95125

003329P001-1424A-003
BROOKLYN M KEEGAN
2903 TWIN CITY DR
COUNCIL BLUFFS IA 51501

003330P001-1424A-003
DANIEL B KEELER
385 CURETON PL
SAN JOSE CA 95127

003288P001-1424A-003
ANGELIQ N KEEN
8083 GOLD ST
OMAHA NE 68124

003289P001-1424A-003
MICHAEL KEENE
20913 HILLGROVE AVE
MAPLE HEIGHTS OH 44137

000525P001-1424A-003
GRACIE KEITER
140 WILLIAM ST
PORTLAND ME 04103

003332P001-1424A-003
JONATHAN E KELLEHER
723 CONCORD AVE
UPPER DARBY PA 19026

003333P001-1424A-003
CASSANDRA R KELLER
721 SOMERSET LANDING LN
LEAGUE CITY TX 77573

000063P001-1424S-003
KELLEY DRYE & WARREN LLP
ROBERT L LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178

000526P001-1424A-003
EMILY C KELLY
18123 ALDERWOOD MALL PKWY
#622
LYNNWOOD WA 98037

000527P001-1424A-003
JADE A KELLY
9711 SPAULDING ST
OMAHA NE 68134

003334P001-1424A-003
JOSEPH KELLY
888 WINDING RIVER LN
PHOENIXVILLE PA 19460

003335P001-1424A-003
RICHARD J KELLY
7427 MONTGOMERY RD
#22
SILVERTON OH 45236

003336P001-1424A-003
CAMBER M KELSAY
1620 NE 4TH ST
MOORE OK 73160

003337P001-1424A-003
CARLY KEMP
4801 62ND ST
SACRAMENTO CA 95820

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001572P001-1424A-003<br>KENCRAFT CONFECTIONS<br>708 S UTAH VLY DR STE B<br>AMERICAN FORK UT 84003 | 003338P001-1424A-003<br>JAMES KENNEDY<br>1535 MAUX DR<br>HOUSTON TX 77043 | 003339P001-1424A-003<br>DANIELLE KENT<br>2209 WALSHIRE AVE<br>BALTIMORE MD 21214 | 001130P001-1424A-003<br>KENTUCKY STATE TREASURER<br>OFFICE OF THE SECRETARY OF STATE<br>PO BOX 718<br>FRANKFORT KY 40602-0718 |
| 001575P001-1424A-003<br>KENWOOD MALL LLC<br>SDS-12-3080<br>PO BOX 86<br>MINNEAPOLIS MN 55486-3080 | 005207P001-1424A-003<br>KENWOOD TOWN CENTRE LLC<br>KENWOOD TOWN CENTRE<br>LAW LEASE ADMINISTRATION DEPT<br>110 NORTH WACKER DR<br>CHICAGO IL 60606 | 005207S001-1424A-003<br>KENWOOD TOWN CENTRE LLC<br>GENERAL MANAGER<br>7875 MONTGOMERY RD<br>CINCINNATI OH 45236 | 000528P001-1424A-003<br>WILLIAM P KEPICH<br>4032 WOODLAND AVE<br>WESTERN SPRINGS IL 60558 |
| 003340P001-1424A-003<br>TEENA N KERBER<br>1111 JUNIPER PL<br>BANNING CA 92220 | 003341P001-1424A-003<br>DANIELLE N KERBS<br>734 BLUFF ST<br>CAROL STREAM IL 60188 | 003342P001-1424A-003<br>KAITLYN N KERSTETTER<br>219 W 33RD ST<br>SHAWNEE OK 74804 | 000529P001-1424A-003<br>ELLA KESSLER<br>7554 CHERRY GLEN AVE<br>CITRUS HEIGHTS CA 95610 |
| 000530P001-1424A-003<br>MAYA KETCHERSIDE<br>4341 SE 13TH ST<br>DEL CITY OK 73115 | 003343P001-1424A-003<br>ELISABETH KETCHUM<br>1024 HUNT CLUB LN<br>LANCASTER PA 17601 | 000026P002-1424A-003<br>KETER ENVIRONMENTAL SVCS INC<br>PO BOX 417468<br>BOSTON MA 02241-7468 | 003344P001-1424A-003<br>JANINE V KHALIL<br>4711 LJ PKWY<br>APT #15108<br>SUGAR LAND TX 77479 |
| 003345P001-1424A-003<br>SARAH S KHAN<br>2323 TEGEA LN<br>LODI CA 95240 | 003346P001-1424A-003<br>SIMRAN V KHIANI<br>10513 DRY CREEK WAY<br>LOUISVILLE KY 40299 | 003347P001-1424A-003<br>RASHA KHODEIR<br>15222 CHESTNUT RIDGE CIR<br>LOUISVILLE KY 40245 | 003348P001-1424A-003<br>ADAM-ALEEM KHORASI<br>2005 KETCH CT<br>SEABROOK TX 77586 |
| 003349P001-1424A-003<br>ANN THY KHUONG<br>5364 CARRYBACK AVE<br>SAN JOSE CA 95111 | 003350P001-1424A-003<br>IMAAN KIBRIA<br>9420 ROCKVILLE PIKE<br>BETHESDA MD 20814 | 000531P001-1424A-003<br>HELEN M KIDDER<br>125 KELLS AVE<br>NEWARK DE 19711 | 003351P001-1424A-003<br>AUDREY ROSE KIELY<br>1187 STONEHEATH MEWS<br>MARIETTA GA 30068 |
| 003352P001-1424A-003<br>OSCAR KIELY<br>185 SNOW CREST RD<br>LOS GATOS CA 95033 | 003353P001-1424A-003<br>DEIDRA L KILGORE<br>6 TECHNOLOGY DR<br>UNIT 217<br>NORTH CHELMSFORD MA 01863 | 005208P001-1424A-003<br>KILKENNY PROPERTIES<br>PO BOX 631<br>LOS GATOS CA 95031 | 000116P001-1424A-003<br>KIM VAN LIEFFERINGE<br>780 20TH ST<br>OAKLAND CA 94612 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003354P001-1424A-003<br>ALLEN KIM<br>345 S NEW HAMPSHIRE AVE # 318<br>LOS ANGELES CA 90020 | 003355P001-1424A-003<br>ALVIN KIM<br>11421 MABRYPARK PL<br>JOHNS CREEK GA 30022 | 003356P001-1424A-003<br>BRITTANY KIM<br>13510 MILITARY RD S<br>TUKWILA WA 98168 | 003357P001-1424A-003<br>JIN S KIM<br>13421 SE EVENING STAR DR<br>HAPPY VALLEY OR 97086 |
| 003358P001-1424A-003<br>LAUREN KIM<br>1770 92ND ST<br>UNIT 5302<br>WEST DES MOINES IA 50266 | 001790P001-1424A-003<br>RICHARD KIM<br>2770 19TH AVE 31<br>SAN FRANCISCO CA 94132 | 003359P001-1424A-003<br>RICHARD KIM<br>2770 19TH AVE<br>APT 31<br>SAN FRANCISCO CA 94132 | 003360P001-1424A-003<br>KELSEY D KIMBLE<br>6995 W ROSECROFT CT<br>BOISE ID 83704 |
| 003361P001-1424A-003<br>ARIEL A KINCAID<br>17766 BARRET LN<br>BATON ROUGE LA 70817 | 003362P001-1424A-003<br>SHEKINAH S KINCHEN<br>15500 CUTTEN RD<br>#2601<br>HOUSTON TX 77070 | 001131P001-1424A-003<br>KING COUNTY TREASURY<br>500 4TH AVE RM600<br>SEATTLE WA 98104 | 001577P001-1424A-003<br>KING OF PRUSSIA ASSOCIATES<br>P O BOX 829412<br>PHILADELPHIA PA 19182-9412 |
| 005209P001-1424A-003<br>KING OF PRUSSIA ASSOCIATES<br>KRAVCO SIMON CO<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204-3438 | 003363P001-1424A-003<br>CHARLOTTE KING<br>13103 FISHMARKET RD<br>MCLOUD OK 74851 | 000532P001-1424A-003<br>CHEYENNE KING<br>3534 S KNOXVILLE AVE<br>TULSA OK 74135 | 003364P001-1424A-003<br>JULISSA M KING<br>1006 SHASTA ST<br>ROSEVILLE CA 95678 |
| 003365P001-1424A-003<br>KATIE M KING<br>4661 S FRASER CIR<br>UNIT E<br>AURORA CO 80015 | 000533P001-1424A-003<br>KRISTOFER KING<br>839 SOUTH BROADVIEW DR<br>SPRINGFIELD MO 65809 | 003366P001-1424A-003<br>MADISON KING<br>239 ACKERMAN AVE<br>F1<br>CLIFTON NJ 07011 | 003367P001-1424A-003<br>MAKAYLA J KING<br>9745 W BLUE MEADOWS ST<br>BOISE ID 83709 |
| 003368P001-1424A-003<br>JUSTIN T KINGSTON<br>417 RED BIRCH RD<br>MILLERSVILLE MD 21108 | 003369P001-1424A-003<br>SHELBIE A KINNAIRD<br>1603 SW I AVE<br>LAWTON OK 73501 | 003370P001-1424A-003<br>CAMEO KINNEY<br>15238 SW TEAL BLVD<br>UNIT D<br>BEAVERTON OR 97007 | 003371P001-1424A-003<br>EMILY KIRBY<br>8201 S WACO<br>HAYSVILLE KS 67060 |
| 003372P001-1424A-003<br>CHARLES E KIRCHNER<br>5608 DEODAR DR<br>LAS VEGAS NV 89108 | 000534P001-1424A-003<br>ANNIE KIRISHYAN<br>6422 WHITSETT AVE<br>NORTH HOLLYWOOD CA 91606 | 001578P001-1424A-003<br>KIRK PALMER ASSOCIATES<br>500 FIFTH AVE<br>53RD FL<br>NEW YORK NY 10110 | 003373P001-1424A-003<br>MATTHEW KIRKWOOD<br>411 HIGHLAND CROSS DR<br>HOUSTON TX 77073 |

Mishti Holdings LLC, et al.
Exhibit Pages

003374P001-1424A-003
ALICIA P KISER
34 JUSTICE ST
NORTH PROVIDENCE RI 02911

003375P001-1424A-003
BENJAMIN KITTLER
1129 COMMONS CT
JONESBORO GA 30238

003376P001-1424A-003
AUSTIN JOSEPH KITTRIDGE
24410 GLEN LOCH DR
SPRING TX 77380

000535P001-1424A-003
JASMINE LEE KIWAN
3516 N 112TH PLZ
OMAHA NE 68164

000536P001-1424A-003
DANNY L KLEMM
711 MELROSE ST
ANNAPOLIS MD 21401

003377P001-1424A-003
VICTORIA K KLINGER
1401 E LEE ST
OZARK MO 65721

003378P001-1424A-003
SARALYNN JUNGSUN KLOETZLI
14150 SOUTHWEST 140TH CT
BEAVERTON OR 97008

005352P001-1424A-003
KMK
BOWDITCH AND DEWEY
DAVID TRAVERS
ONE INTERNATIONAL PL
STE4410
BOSTON MA 02110

003379P001-1424A-003
BRANDON M KNERR
16245 DEER FLAT RD
CALDWELL ID 83607

003380P001-1424A-003
LUKE KNIE
343 BURTON CT
THOUSAND OAKS CA 91360

003381P001-1424A-003
KLARRISSA-SOANNE B KNIGHT
34 N 61ST
PHILADELPHIA PA 19139

001949P001-1424A-003
TIMOTHY KNIGHT
3022 CLOVER DR
GRAND FORKS ND 58201

003382P001-1424A-003
TIMOTHY KNIGHT
3151 CHOWEN AVE S
#342E
MINNEAPOLIS MN 55416

000537P001-1424A-003
ZOE JEAN KNIGHT
1754 WEST WOODBINE AVE
KIRKWOOD MO 63122

003383P001-1424A-003
BRIANNA KNIGHTON
5865 S ACHERON AVE
BOISE ID 83709

003384P001-1424A-003
KATRINA M KNIGHTON
1005 E OLYMPUS RIDGE COVE
# C202
MILLCREEK UT 84117

001579P001-1424A-003
KNOTT FAMILY LIMITED PARTNERSHIP
17150 SCOTT DR
MONTE SERENO CA 95030

003385P001-1424A-003
KELSEA E KNOWLTON
1930 N MARKET AVE
SHAWNEE OK 74804

003386P001-1424A-003
ALYSSA R KNOX
1919 MALLARD DR
HOUSTON TX 77043

003387P001-1424A-003
KAELENE KNOX
53 BROOKSIDE PL
NEWBURY PARK CA 91320

003388P001-1424A-003
TIMOTHY G KNOX
7125 SW VERMONT CT
PORTLAND OR 97223

000538P001-1424A-003
TOMMY KO
1002 OCEAN VIEW AVE
DALY CITY CA 94014

003889P001-1424A-003
KESLEY A KOBIELUSZ
11837 HOLLYCREST CT
MARYLAND HEIGHTS MO 63043

003390P001-1424A-003
CHRIS J KOCIAN
2106 FAWN RIDGE TRL
CARROLLTOR TX 75010

003391P001-1424A-003
ANTHONY L KOCOTOS
101 DONATO DR
LITTLE FALLS NJ 07424

003392P001-1424A-003
KEIA M KODAMA
2216 O ST
#1
SACRAMENTO CA 95816

000539P001-1424A-003
MICHAEL KOENIG
780 SOUTH STIBNITE AVE
KUNA ID 83634

003393P001-1424A-003
UNGGI A KOH
656 VERDEMONT CIR
SIMI VALLEY CA 93065

# Mishti Holdings LLC, et al.
## Exhibit Pages

003394P001-1424A-003
BRIGHID R KOHL
4951 CHERRY AVE
APT 191
SAN JOSE CA 95118

000540P001-1424A-003
RYAN M KOHLER
6830 LEMON RD
MCLEAN VA 22101

003395P001-1424A-003
JORDAN KOLOSKI
27 ELMHURST ST
ELMWOOD PARK NJ 07407

000541P001-1424A-003
JUSTIN KONG
1736 BURROWS ST
SAN FRANCISCO CA 94134

003396P001-1424A-003
MICHELLE R KOO
13437 CHRISTIE DR
SARATOGA CA 95070

001580P001-1424A-003
KOPPERS CHOCOLATE LLC
10 EXCHANGE PL
STE 2800
JERSEY CITY NJ 07302

003397P001-1424A-003
TRISTAN KORENKE
745 FINE DR
F107
SOUTH SALT LAKE UT 84119

003398P001-1424A-003
DEVIN M KORNEGAY
2203 MORGAN DR
NORMAN OK 73069

003399P001-1424A-003
JULITA KOZIOL
3337 N PAGE AVE
CHICAGO IL 60634

001581P001-1424A-003
KPE ENGINEERS-ARCHITECTS FORENSIC EXPERTS
1501 JF KENNEDY DR
BELLEVUE NE 68005

003400P001-1424A-003
JESSALYN CLARA KRANZ
4007 N WHITEHEAD ST
BOISE ID 83703

000542P001-1424A-003
LISA M KRESKE
19 LEA RD
NEW CASTLE DE 19720

000543P001-1424A-003
SARAH J KRESKI
8814 S MINERS DR
HIGHLANDS RANCH CO 80126

003401P001-1424A-003
ZACHARY T KRETSCHMER
1262 CLUB POND RD
HENDERSON NC 27537

001203P001-1424A-003
ANGELA VAN KREVELEN
4071 DOUGLAS DR N
CRYSTAL MN 55422

003402P001-1424A-003
LAUREN N KROSMICO
522 MISTY DR
#6
LANCASTER PA 17603

003403P001-1424A-003
DEBORAH LYNN KRYKA
4218 MOCCASIN TRL
WOODSTOCK GA 30189

000544P001-1424A-003
KRISTEN D KUBA
5517 KING ARTHUR CT #5
WESTMONT IL 60559

003404P001-1424A-003
SUMMER B KUBBA
5 SERNA
RANCHO SANTA MARGARITA CA 92688

003405P001-1424A-003
SARAH J KUBIK
2901 S SEPULVEDA BLVD
APT 117
LOS ANGELES CA 90064

000545P001-1424A-003
VENESSA KUNKEL
2599 W 141ST ST
SCRANTON KS 66537

003406P001-1424A-003
DORTHY D KUNZIE
961 ALLSPICE AVE
FENTON MO 63026

003407P001-1424A-003
DANEY CF KURESA
3812 DAISY ST
#7
LAS VEGAS NV 89119

001583P001-1424A-003
KURR WINDOW CLEANING
PO BOX 983
BROKEN ARROW OK 74013

000546P001-1424A-003
KATHERINE KUTZER
2 CRAIG DR
GORHAM ME 04038

000096P001-1424A-003
KW ENGINEERING, INC
287 17TH ST STE 300
OAKLAND CA 94612

005210P001-1424A-003
LA CANTERA RETAIL LIMITED PARTNERSHIP
THE SHOP AT LA CANTERA
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005210S001-1424A-003
LA CANTERA RETAIL LIMITED PARTNERSHIP
THE SHOP AT LA CANTERA
GENERAL MANAGER
15900 LA CANTERA PKWY
STE 6698
SAN ANTONIO TX 78256

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

001584P001-1424A-003
LA MUSE LLC
TICKLE WATER
1501 BROADWAY STE 1616
NEW YORK NY 10036

003408P001-1424A-003
DEIDREANNA LABAN
22432 42ND AVE S
KENT WA 98032

003409P001-1424A-003
ALTA A LABARE
28550 SW ASHLAND DR
APT 62
WILSONVILLE OR 97070

001585P001-1424A-003
LABELTEX
DONTE J LEWIS
1700 BROADWAY 19TH FL
NEW YORK NY 10019

001586P001-1424A-003
LABOR LAW CENTER
3501 W GARRY AVE
SANTA ANA CA 92704

003410P001-1424A-003
TARYN LABORDE
25425 168TH PL SE
COVINGTON WA 98042

003411P001-1424A-003
CARMELA G LACAP
98 LAUSANNE AVE
DALY CITY CA 94014

003412P001-1424A-003
ETHAN LACKO
884 ALBERT AVE
ST. LOUIS MO 63122

000547P001-1424A-003
DESEANNA LACY
9305 SE HAROLD ST
APT #2
PORTLAND OR 97266

000025P001-1424A-003
LADWP
PO BOX 30808
LOS ANGELES CA 90030-0808

000548P001-1424A-003
ANDREW LAFONT
2942 BRATTLEBORO AVE
DES MOINES IA 50311

003415P001-1424A-003
MATTHEW H LAHTINEN
2450 ISLAND DR
APT 221
SPRING PARK MN 55384

003413P001-1424A-003
LAUREN KERI LAIRD
5689 MIRROR LAKE DR
WEST JORDAN UT 84081

001587P001-1424A-003
LAKE ERIE PLASTICS INC
19940 INGERSOLL DR
ROCKY RIVER OH 44116

001759P001-1424A-003
PRIYANKA LAKSHMAN
4386 FITZWILLIAM ST
DUBLIN CA 94568

000549P001-1424A-003
LINDA LAM
3823 S WILLOW ST #411
SEATTLE WA 98118

003414P001-1424A-003
STEPHANIE T LAM
567A 21ST AVENUE
SAN FRANCISCO CA 94121

000550P001-1424A-003
LAYNE LAMBERT
13142 WILLIAMS RANCH RD
MOORPARK CA 93021

000551P001-1424A-003
TIFFANY M LAMMERS
9009 SE CAUSEY AVE
APT H17
HAPPY VALLEY OR 97086

003416P001-1424A-003
JACOB L LAMONTE
3901 N LEO ST
SHAWNEE OK 74804

003417P001-1424A-003
GABRIELLA J LAMPHIER-MEJIA
5006 S CUSTER CIR
WICHITA KS 67217

003418P001-1424A-003
MAHMOUD N LAMPTEY
2256 BRIGHTSEAT RD
LANDOVER MD 20785

001588P001-1424A-003
LAMPTON WELDING SUPPLY CO INC
PO BOX 765
WICHITA KS 67201

003419P001-1424A-003
KYLE I LANCASTER
1802 BEVERLY HILLS ST
NORMAN OK 73072

003420P001-1424A-003
NICHOLAS P LANCIOTTI
1147 VILLA DR
#4
ATLANTA GA 30306

000552P001-1424A-003
ALICIA LANDEROS
2120 SW 23RD ST
OKLAHOMA CITY OK 73108

000553P001-1424A-003
JESSICA ANN LANDIN
7508 159TH PL NE
APT 233
REDMOND WA 98052

001589P001-1424A-003
LANDMARK RETAIL CORP
24 NEWARK POMPTON TPKE BLDG B
LITTLE FALL NJ 07424

# Mishti Holdings LLC, et al.
## Exhibit Pages

000554P001-1424A-003
CLARA R LANGAN
31 DUNVEGAN RD
BALTIMORE MD 21228

003421P001-1424A-003
NICHOLAS PD LANGKAU
321 WESTVIEW CT NE
VIENNA VA 22180

003422P001-1424A-003
REBECCA ELLEN LANHAM
3456 S HIRAM ST
WICHITA KS 67217

003423P001-1424A-003
CARLOS LANIER
1534 S MYRTLEWOOD ST
PHILADELPHIA PA 19146

003424P001-1424A-003
TAMARA M LANIER
1401 NORTH HAIRSTON RD
APT 23H
STONE MOUNTAIN GA 30083

003425P001-1424A-003
CAITLIN LANINGHAM
24810 SPRING CREEK DR
SPRING TX 77380

003426P001-1424A-003
MEHER J LANKA
6025 STURBRIDGE LN
CUMMING GA 30040

003427P001-1424A-003
JEFFREY M LANOUE
9011 BURT ST
OMAHA NE 68114

003428P001-1424A-003
RACHEL L LARSON
4633 LONGVIEW DR
ROCKLIN CA 95677

003429P001-1424A-003
CHARLOTTE S LASATER
1127 42ND LN
PUEBLO CO 81006

003430P001-1424A-003
SARAH LEE LASSEN
1406 SILVERLEAF DR
FRIENDSWOOD TX 77546

003431P001-1424A-003
KAITLYN LASSUS
81765 SOUTH MONROE ST
MIDVALE UT 84047

003432P001-1424A-003
DALIA J LAU ARGUETA
433 BELLEVUE WAY SE
APT# 402
BELLEVUE WA 98004

000557P001-1424A-003
KAITLYN BRIANNE NANIMAULO LAURIE
9864 SOUTHWEST DAVIES RD
BEAVERTON OR 97008

000034P001-1424S-003
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN, ESQ
919 NORTH MARKET ST., STE 460
WILMINGTON DE 19801

005335P001-1424A-003
LAW OFFICES OF ROSEMARY TRAINI LLC
404 SOUTH HUNTINGTON AVE
BOSTON MA 02130

003433P001-1424A-003
ASHLEY R LAW
952 CAMBRIDGE RD
CLEVELAND HEIGHTS OH 44121

003434P001-1424A-003
DAYSHAWNA LAWRENCE
121 FULTON PL
PATERSON NJ 07501

003435P001-1424A-003
JAKAYLA B LAWRENCE
1899 KNOWLES ST
EAST CLEVELAND OH 44112

002032P001-1424A-003
YVONNE LAWRENCE
4153 ERNESTINE WAY
NORTH HIGHLANDS CA 95660

003436P001-1424A-003
YVONNE D LAWRENCE
4153 ERNESTINE WAY
NORTH HIGHLANDS CA 95660

003437P001-1424A-003
NAJAE LAWRENCE-PETTAWAY
1718 N 62ND ST
PHILADELPHIA PA 19151

000555P001-1424A-003
DEIDRE LAWSON
2228 ALICE AVE
APT 3
OXON HILL MD 20745

003438P001-1424A-003
KAYLEE LAWSON
102 W HICKORY LN
SHAWNEE OK 74804

003439P001-1424A-003
VIVIAN LAZARIAN
990 ALMADEN LAKE DR
#204
SAN JOSE CA 95123

001591P001-1424A-003
LBB IMPORTS LLC
PO BOX 41047
BATON ROUGE LA 70835

000021P001-1424S-003
LE BELGE CHOCOLATIERS
ILENE KAUFMAN
761 SKYWAY CT
NAPA CA 94558

001592P001-1424A-003
LE BELGE CHOCOLATIERS
761 SKYWAY CT
NAPA CA 94558

# Mishti Holdings LLC, et al.
## Exhibit Pages

003440P001-1424A-003
DALENA LE
1629 S 4TH ST
LOUISVILLE KY 40208

001520P001-1424A-003
JASMINE V LE
709 CREEKFIELD DR
SAN JOSE CA 95136

003441P001-1424A-003
JASON LEACH
58 STONE SPRINGS CIR
SPRING TX 77381

003442P001-1424A-003
BEATRIZ A LEAL
9738 COUNTRY SHADOW
SAN ANTONIO TX 78254

003443P001-1424A-003
NADEZHDA MA LEBBIE
14211 PEAR TREE LN
#23
ASPEN HILL MD 20906

003444P001-1424A-003
CEORA M LECLAIRE
3012 E TITUS AVE
DES MOINES IA 50320

003445P001-1424A-003
DEAN M LECLAIRE
3012 E TITUS AVE
DES MOINES IA 50320

000556P001-1424A-003
PHILLIP D LECLERC
14 W OAKWOOD AVE
MANCHESTER NH 03103

000558P001-1424A-003
SARAH C LEDOUX
11850 WENTLING AVE
APT K-12
BATON ROUGE LA 70816

003446P001-1424A-003
ANGIE LEE
220 WELFORD TRACE
ALPHARETTA GA 30004

000559P001-1424A-003
AUBRI LOVELL LEE
7532 CHARLIE ST
HOUSTON TX 77088

005286P001-1424A-003
CESAR LEE
1125 PK PL APT 426
SAN MATEO CA 94403

003447P001-1424A-003
DASHAE S LEE
1800 GRAND AVE APT 383
WEST DES MOINES IA 50265

003448P001-1424A-003
DIANE LEE
13713 ASTILBE CT
CENTREVILLE VA 20120

000981P001-1424A-003
ESTELLA LEE
FREELANCE
252 SAN FERNANDO WAY
DALY CITY CA 94015

003449P001-1424A-003
GARRETT D LEE
5639 SARATOGA CIR
ROCKLIN CA 95765

000560P001-1424A-003
HALLE C LEE
700 E ST LOUIS ST
KENTWOOD RM 602
SPRINGFIELD MO 65806

001661P001-1424A-003
MICHAEL LEE
620 ADMIRAL DR APT325
ANNAPOLIS MD 21401

000561P001-1424A-003
MICHAEL E LEE
620 ADMIRAL DR
APT 325
ANNAPOLIS MD 21401

003450P001-1424A-003
SARA M LEE
3708 NW 26TH ST
OKLAHOMA CITY OK 73107

003451P001-1424A-003
SHARDAE S LEE
20527 SYCAMORE CREST LN
KATY TX 77449

003452P001-1424A-003
TANJANIQUE LEE
4703 N 69TH ST
MILWAUKEE WI 53218

001614P001-1424A-003
LORENA LEEPER
223 W DRYDEN ST
APT C
GLENDALE CA 91202

000562P001-1424A-003
JADEN E LEFFLER
509 E 550TH RD
OVERBROOK KS 66524

001942P001-1424A-003
THERESA LEFLORE
707 W 119TH ST S
JENKS OK 74037

000563P001-1424A-003
THERESA D LEFLORE
707 W 119TH ST S
JENKS OK 74037

000564P001-1424A-003
EBONI A LEFTWICH
3277 VALLEY BROOK PL
DECATUR GA 30033

003453P001-1424A-003
SIENNA E LEFTWICH
21036 SE 129TH ST
MCLOUD OK 74851

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

001593P001-1424A-003
LEGACY AIR HVAC LLC
3529 EAST WOOD ST
PHOENIX AZ 85040

001594P001-1424A-003
LEGALLY ADDICTIVE FOODS LLC
630 FLUSHING AVE 8TH FL
BROOKLYN NY 11206

001791P001-1424A-003
RICKY LEGER
7891 18TH ST
WESTMINSTER CA 92683

003454P001-1424A-003
RICKY LEGER
26921 LA ALAMEDA
#3218
MISSION VIEJO CA 92691

001595P001-1424A-003
LEGION TECHNOLOGIES
101 JEFFERSON DR
MENLO PARK CA 94025

001596P001-1424A-003
LEHIGH VALLEY ASSOCIATE
MALL AT LEHIGH VALLEY ELECTRIC
PO BOX 829428
PHILADELPHIA PA 19182-9428

001597P001-1424A-003
LEHIGH VALLEY MALL LLC
PO BOX 829446
PHILADELPHIA PA 19182-9446

003455P001-1424A-003
TANIA V LEIVA
5421 VANTAGE AVE
LOS ANGELES CA 91607

003456P001-1424A-003
AMANDA L LEMONCELLI
231 S 43RD ST
TACOMA WA 98418

003457P001-1424A-003
KELTON LEMONS
335 SW QUINTON AVE
TOPEKA KS 66606

001598P001-1424A-003
LENNOX NATIONAL ACCOUNT SVC
PO BOX 731627
DALLAS TX 75373

003458P001-1424A-003
KIMBERLY G LENNOX
4004 GARDINER PT DR
APT # 315
LOUISVILLE KY 40213

001599P001-1424A-003
LEO LEO GELATO
911 21ST ST
PASO ROBLES CA 93446

001809P001-1424A-003
SABRINA M DI LEO
716 PELTON AVE
STATEN ISLAND NY 10310

003459P001-1424A-003
ISAIAH C LEON
347 RIFLE CAMP RD
WOODLAND PARK NJ 07424

003460P001-1424A-003
SOLIMAR LEON
2500 ASHMORE CIR
APT #11
THOUSAND OAKS CA 91362

000565P001-1424A-003
TRAVIS LEONARD
52 DIAMOND HILL RD
CHEPACHET RI 02814

003461P001-1424A-003
JAMISON CRUZ LERMA
1237 CRUZERO ST
OJAI CA 93023

003462P001-1424A-003
AMANDA L LEROUX
3508 ALEX DR
HILLSBOROUGH NC 27278

005300P001-1424A-003
LESLIE ENTERPRISES LP
MARK LESLIE
770 WESTRIDGE DR
PORTOLA VALLEY CA 94028

005301P001-1424A-003
LESLIE FAMILY TRUST U/A 2/7/96
MARK LESLIE
770 WESTRIDGE DR
PORTOLA VALLEY CA 94028

003463P001-1424A-003
MEGAN LESMERISES
376 LEBANON RD
NORTH BERWICK ME 03906

003464P001-1424A-003
MEGAN LETOS
8852 WHITCHURCH CT
BRISTOW VA 20136

003465P001-1424A-003
JOHN A LEUTHOLD
3673 S NARCISSUS WAY
DENVER CO 80237

000566P001-1424A-003
JUSTIN LEVEQUE
1345 SOUTH IVY ST
APT A
CORNELIUS OR 97113

003466P001-1424A-003
KATHERINE E LEVESCY
2505 NW 42ND ST
OKLAHOMA CITY OK 73112

003467P001-1424A-003
SARAH S LEVINSON
4305 236TH ST SW
C301
MOUNTLAKE TERRACE WA 98043

001362P001-1424A-003
DAMON LEVY
111 ELLIS ST FL4TH
SAN FRANCISCO CA 94102

# Mishti Holdings LLC, et al.
## Exhibit Pages

003468P001-1424A-003
DAMON B LEVY
1505 POSEN AVE
ALBANY CA 94706

003469P001-1424A-003
GWYNETH LEVY
2230 RANCHVIEW LN N
#89
PLYMOUTH MN 55447

003470P001-1424A-003
BRITTANY NICOLE LEWIS
2611 ZEPHYR COVE
ROCKLIN CA 95677

003471P001-1424A-003
ELIJAH LEWIS
5472 NORTH HOPKINS ST
MILWAUKEE WI 53209

000567P001-1424A-003
JONATHAN JAY LEWIS
2914 WILCOX ST
BELLWOOD IL 60104

003472P001-1424A-003
KENDRAY LEWIS
4302 NORTH 91ST ST
MILWAUKEE WI 53222

003473P001-1424A-003
MADISON LEWIS
21156 EAST GLEN HAVEN CIR
NORTHVILLE MI 48167

003474P001-1424A-003
NOAH H LEWIS
920 KING JAMES LANDING RD
ANNAPOLIS MD 21403

003475P001-1424A-003
ROZILYN LEWIS
9518 MIDER DR
SAN ANTONIO TX 78216

003476P001-1424A-003
TAYLOR C LEWIS
27776 BERWICK
MISSION VIEJO CA 92691

000024P001-1424A-003
LG AND E A PPL CO
PO BOX 9001960
LOUISVILLE KY 40290-1960

000568P001-1424A-003
KACIE LI
460 OLD CONNECTICUT PATH
WAYLAND MA 01778

000569P001-1424A-003
KEEFER LI
460 OLD CONNECTICUT PATH
WAYLAND MA 01778

003477P001-1424A-003
SHELLEY Y LIAO
4612 141ST CT SE
BELLEVUE WA 98006

003478P001-1424A-003
WILLIAM LIBERMAN
5445 FENWOOD AVE
LOS ANGELES CA 91367

003479P001-1424A-003
HANA LIGHT
14 HALLSDALE CT
ROSEDALE MD 21237

003480P001-1424A-003
HUNTER W LIGHTFOOT
8609 PINNACLE DR
FRISCO TX 75033

001601P001-1424A-003
LIGHTHOUSE SVC INC
1710 WALTON RD STE 204
BLUE BELL PA 19422

000570P001-1424A-003
FREDERICH LIGHTNER
102 MACARTHUR AVE NE
VIENNA VA 22180

001603P001-1424A-003
LILLIES Q SAUCES AND RUBS LLC
1856 WEST NORTH AVE
CHICAGO IL 60611

000571P001-1424A-003
AMY LIN
4817 S FLETCHER ST
SEATTLE WA 98118

003481P001-1424A-003
ELIZABETH D LINDAHL
9616 NW 12TH PL
OKLAHOMA CITY OK 73217

000120P001-1424A-003
KIMBERLY LINDBERG
98 MACE RD
HAMPTON NH 03842

003482P001-1424A-003
SAWYER LINDEMANN
777 TEXANA DR
PROSPER TX 75078

000572P001-1424A-003
CRYSTAL LINDY
900 EAST MCMILLAN ST
APT 208
CINCINNATI OH 45206

000065P001-1424S-003
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ELIZABETH WELLER
2777 N STEMMONS FREEWAY STE 1000
DALLAS TX 75207

000066P001-1424S-003
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
DON STECKER
277 NAVARRO ST., STE 300
SAN ANTONIO TX 78205

000573P001-1424A-003
JULIANNE LINGAO
5407 NORTH LINDER AVE
CHICAGO IL 60630

# Mishti Holdings LLC, et al.
## Exhibit Pages

003483P001-1424A-003
DESTINY LINGER
2300 W 1ST
TOPEKA KS 66606

001605P001-1424A-003
LINKEDIN CORP
62228 COLLECTIONS CTR DR
CHICAGO IL 60693-0622

000574P001-1424A-003
AMARA R LINNEBACH
9778 S STONE CLIFF DR
SANDY UT 84092

003484P001-1424A-003
DERRICK J LIPKE
30829 BEECHWOOD ST
APT 33312
WIXOM MI 48393

003485P001-1424A-003
JOSHUA LIPSCOMB
8411 N SERVITE DR
UNIT 202
MILWAUKEE WI 53223

001606P001-1424A-003
LIQUID OTC LLC
3190 MARTIN DR
COMMERCE TWP MI 48390

003486P001-1424A-003
JOSE J LIRA
5732 S SHARTEL AVE
OKLAHOMA CITY OK 73109

000575P001-1424A-003
MATTHEW W LISCHER
22501 CHASE
APT 12117
ALISO VIEJO CA 92656

003487P001-1424A-003
AARON J LITCHFIELD
11820 SE 240TH PL
KENT WA 98030

001609P001-1424A-003
LITTLE FLOWER CANDY CO
1424 W COLORADO BLVD
PASADENA CA 91105

001610P001-1424A-003
LITTLE STINKER LLC
4031 FM 1463 RD STE40209
KATY TX 77494

001611P001-1424A-003
LITTLE WAISTED LLC DBA BAKERY BLING
1160 CALLE CORDILLERA
SAN CLEMENTE CA 92673

003488P001-1424A-003
JOSHUA M LITTLE
14604 BRIARLEY PL
UPPER MARLBORO MD 20774

003489P001-1424A-003
SARA LITTLE
4631 SW MASTERS LOOP
APT #344
ALOHA OR 97007

003490P001-1424A-003
LESLIE ANN LITTRELL
10500 FOXBORO DR
LOUISVILLE KY 40223

001664P001-1424A-003
MICHELLE LIU
26672 VIA DELA SOL
MISSION VIEJO CA 92691

003491P001-1424A-003
MICHELLE LIU
26672 VIA DEL SOL
MISSION VIEJO CA 92691

003492P001-1424A-003
WEIBIN LIU
45900 OCOTILLO DR
APT#3
PALM DESERT CA 92260

000576P001-1424A-003
ERICA L LIVELY
900 SE BOUNDARY AVE
TEMPLE OK 73568

001612P001-1424A-003
LIVING RAW
PO BOX 881
CYPRESS TX 77410

003493P001-1424A-003
ARIANA G LIVINGSTON
3005 WEYMOUTH WAY
NORMAN OK 73071

003494P001-1424A-003
JOSHUA LLAMAS
6887 DOUBLE VISTA WAY
LAS VEGAS NV 89142

003495P001-1424A-003
LEWIS P LLOYD
2810 ALLYSON LN
SPRING TX 77373

001613P001-1424A-003
LOBCOM INC
185 BERRY ST STE 6100
SAN FRANCISCO CA 94107

001680P001-1424A-003
MORGAN LOBOTZKE
1303 ANTRIM DR
ROSEVILLE, CA 95747

005365P001-1424A-003
LOCATEAI INC
FOUR EMBARCADERO
STE 780
SAN FRANCISCO CA 94111

003496P001-1424A-003
EBONY LOCKETT
3710 W 80TH ST
CHICAGO IL 60652

000577P001-1424A-003
WILLIAM C LOCKWOOD JR
880 VICTOR AVE # 7
INGLEWOOD CA 90302

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003497P001-1424A-003<br>JASMINE T LOERA<br>6057 SPRINGVALE DR<br>LOS ANGELES CA 90042 | 001552P001-1424A-003<br>JULIA LOHMAN<br>1114 VIRGIL PL.<br>SAN JOSE CA 95120 | 003498P001-1424A-003<br>JULIA SACHI LOHMAN<br>1114 VIRGIL PL.<br>SAN JOSE CA 95120 | 003499P001-1424A-003<br>JADA A LOMAX<br>1801 FAYETTEVILLE ST<br>DURHAM NC 27707 |
| 003500P001-1424A-003<br>ENRIQUE A LOMELI<br>301 CONVERSE CTR ST<br>APT 6211<br>CONVERSE TX 78109 | 003501P001-1424A-003<br>JENNIFER P LONCON<br>11200 S PINE ST<br>GUTHRIE OK 73044 | 003502P001-1424A-003<br>HAILEY LONG<br>825 WEST AUSTIN ST<br>BROKEN ARROW OK 74011 | 003503P001-1424A-003<br>JADE K LONG<br>101135 HILLHAVEN AVE<br>LOS ANGELES CA 91042 |
| 003504P001-1424A-003<br>BRIDGETTE LONGEST<br>1215 E 10TH<br>SHAWNEE OK 74801 | 003505P001-1424A-003<br>JAX D LONGORIA<br>10755 JUNIPER PASS<br>SAN ANTONIO TX 78254 | 001701P001-1424A-003<br>NICHOLAS LONGORIA<br>6726 AMBUSH DR<br>SAN ANTONIO TX 78240 | 003506P001-1424A-003<br>NICHOLAS JOSEPH LONGORIA<br>6726 AMBUSH DR<br>SAN ANTONIO TX 78240 |
| 003507P001-1424A-003<br>AILINA BIANCA LOPEZ<br>4787 TERRA LINDA AVE<br>LAS VEGAS NV 89120 | 003508P001-1424A-003<br>AMANDA C LOPEZ<br>705 COLONIAL AVE<br>UNION NJ 07083 | 003509P001-1424A-003<br>ARIANA LEE LOPEZ<br>2416 NANTUCKET DR<br>COTTONWOOD HEIGHTS UT 84121 | 000578P001-1424A-003<br>DORIS LOPEZ<br>30 ELLIOT ST<br>APT 2<br>PASSAIC NJ 07055 |
| 003510P001-1424A-003<br>ELIZABETH LOPEZ<br>9507 RAPID RIVER LN<br>HOUSTON TX 77086 | 000579P001-1424A-003<br>JEANETTE LOPEZ<br>8000 OAKDELL WAY<br>APT 4061<br>SAN ANTONIO TX 78240 | 000580P001-1424A-003<br>MIA M LOPEZ<br>16326 CLAY PIGEON CT<br>MISSOURI CITY TX 77489 | 000581P001-1424A-003<br>NIXIA LOPEZ<br>7524 HASKELL AVE<br>APT 3<br>LOS ANGELES CA 91406 |
| 003511P001-1424A-003<br>RUDY P LOPEZ<br>6523 LOST PINES BEND<br>HOUSTON TX 77049 | 000582P001-1424A-003<br>RYAN LOPEZ<br>16515 BALLINGER ST<br>NORTH HILLS CA 91343 | 001813P001-1424A-003<br>SAMANTHA LOPEZ<br>1006 NORTHPINE DR<br>CONROE TX 77301 | 003512P001-1424A-003<br>SAMANTHA S LOPEZ<br>1006 NORTHPINE DR<br>CONROE TX 77301 |
| 003513P001-1424A-003<br>TERESA G LOPEZ<br>7683 COUNTY RD 669B<br>ALVIN TX 77511 | 003514P001-1424A-003<br>YURIKO LOPEZ<br>3200 BLUEBIRD ST<br>LAS VEGAS NV 89121 | 003515P001-1424A-003<br>BRAYAN J LOPEZ-CORTES<br>410 CHARIDGES DR<br>HOUSTON TX 77034 | 003516P001-1424A-003<br>MELISSA LOPEZ-GUEVARA<br>5420 MICHELLEANNE RD<br>LAS VEGAS NV 89107 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

---

000583P001-1424A-003
CLAIRE RACHELLE LOPP
25017 SOQUEL SAN JOSE RD
LOS GATOS CA 95033

003517P001-1424A-003
AMANDA P LORCH
2119 HOBSON RD
LANCASTER PA 17602

003518P001-1424A-003
KAITLYN N LORENZ
12441 GREEN RIDGE DR
WILLIS TX 77318

003519P001-1424A-003
JESMER J LORENZO
1160 VIEWPOINTE BLVD
RODEO CA 94572

003520P001-1424A-003
ALEXA C LORETIC
3923 COLDWATER CANYON AVE
STUDIO CITY CA 91604

003521P001-1424A-003
ADRIANNA LORMAND
6124 NW 54TH ST
WARR ACRES OK 73122

001132P001-1424A-003
LOS ANGELES COUNTY TAX COLLECTOR
PO BOX 54027
LOS ANGELES CA 90054

001133P001-1424A-003
LOS ANGELES COUNTY TREASURER
PO BOX 512399
LOS ANGELES CA 90051

000584P001-1424A-003
AYLANG LOU
38 STEUBEN BAY
ALAMEDA CA 94502

001229P001-1424A-003
AYLANG LOU
111 ELLIS ST FL4TH
SAN FRANCISCO CA 94102

003522P001-1424A-003
BADR LOUHI
8294 REISER LN
LORTON VA 22079

003523P001-1424A-003
JAROD A LOUIE
7767 LA RIVIERA DR APT 67
SACRAMENTO CA 95826

003524P001-1424A-003
KATELYN LOUIS
1603 A SW NEW YORK AVE
LAWTON OK 73305

001062P001-1424A-003
LOUISIANA DEPART OF AGRICULTURE AND FORESTRY
5825 FLORIDA BLVD STE1003
BATON ROUGE LA 70806

001063P001-1424A-003
LOUISIANA DEPT OF HEALTH
PO BOX 4489
BATON ROUGE LA 70821-4489

001134P001-1424A-003
LOUISIANA DEPT OF REVENUE
PO BOX 4969
BATON ROUGE LA 70821-4969

001064P001-1424A-003
LOUISVILLE METRO OMB
PO BOX 34277
LOUISVILLE KY 40232-4277

003525P001-1424A-003
JOSEPH M LOVATO
2301 GRIFFIN RD SW
ALBUQUERQUE NM 87105

001615P001-1424A-003
LOVE COCOA LTD
6 - 16 ARBUTUS ST
LONDON  E8 4DT
UNITED KINGDOM

000585P001-1424A-003
JOSIAH JAMES LOVE
1362 EAST MCDANIEL ST
SPRINGFIELD MO 65802

003526P001-1424A-003
DOLLIE L LOVELY-SALLEE
4593 SUMMERSIDE RD APT 40
CINCINNATI OH 45244

003527P001-1424A-003
MATTHEW J LOVEN
4850 3RD ST
ROCKLIN CA 95677

003528P001-1424A-003
JESSICA LOVENBERG
305 SW EDGEWAY DR
APT 415
BEAVERTON OR 97006

005317P001-1424A-003
SAMUEL EARL LOVETT
19 GRENNWAY TER
FOREST HILLS NY 11375

003529P001-1424A-003
LORENE E LOWE
13600 N BLACKWELDER AVE
OKLAHOMA CITY OK 73120

003530P001-1424A-003
SARA LOZANO
1137 WILCOX PL
APT 4
LOS ANGELES CA 90038

003531P001-1424A-003
IVETH N LUEVANO
2942 NW 18TH ST
OKLAHOMA CITY OK 73107

003532P001-1424A-003
GERARDO LUGO
2410 E 3RD ST
LOS ANGELES CA 90033

# Mishti Holdings LLC, et al.
## Exhibit Pages

003533P001-1424A-003
KEIONNA K LUJAN
390 TRIBAL RD 63 SW
ALBUQUERQUE NM 87105

000089P001-1424A-003
LUKE ATWOOD ABIOL
182 NEY ST
SAN FRANCISCO CA 94110

000586P001-1424A-003
JASMINE R LUKE
6316 TRAILHEAD RD
LITTLETON CO 80130

000587P001-1424A-003
NAOMI LUKEHART
985 NORTH SHADOW RIDGE
EAGLE ID 83616

003534P001-1424A-003
JONAH B LUKIN
8709 YARMOUTH CT
ROCKVILLE MD 20854

003535P001-1424A-003
ANDREA LUNA
902 CARMEL PL
SAN ANTONIO TX 78201

003536P001-1424A-003
JORDAN LUNA
17009 NE 31ST WAY
VANCOUVER WA 98682

003537P001-1424A-003
SYDNEY ELISE LUNA
12610 CANOE RD
FRISCO TX 75035

002036P001-1424A-003
JAMES C LUNDY
825 LILAC DR
ENID OK 73701

003542P001-1424A-003
KEANNA M LUNDY
2222 S HIGH ST RM 202
DENVER CO 80210

003538P001-1424A-003
ZACHARY LUNDY
1415 W OKLAHOMA AVE
ENID OK 73703

003539P001-1424A-003
KAYLEE LUNN
234 BRACKETT ST
PORTLAND ME 04101

003540P001-1424A-003
JULIANA LUPO
8723 W WESTBROOK DR
BOISE ID 83704

003541P001-1424A-003
VICTORIA LUPTON
2641 42ND AVE SW
#218
SEATTLE WA 98116

001617P001-1424A-003
LUSH FOODS LLC
1817 POLK ST
SAN FRANCISCO CA 94109

000588P001-1424A-003
ALEXA LUSHETSKY
2200 NORTH WESTMORELAND ST
APT 325
ARLINGTON VA 22213

003543P001-1424A-003
DANIEL J LUSK
1657 LUIKA PL
CAMPBELL CA 95008

003544P001-1424A-003
MATTHEW LUTWIN
30845 CREST FOREST
FARMINGTON HILLS MI 48331

001554P001-1424A-003
JULIE LUTZ
111 ELLIS ST FL4TH
SAN FRANCISCO CA 94102

003545P001-1424A-003
JULIE ANN LUTZ
141 VIA COPLA
ALAMO CA 94507

003546P001-1424A-003
JASMINE E LUU
1234 VALLEY QUAIL CIR
SAN JOSE CA 95120

000589P001-1424A-003
CARLI LUVIANO
16510 PARK DOUGLAS DR
HOUSTON TX 77084

001618P001-1424A-003
LYDON GROUP INC
PO BOX 20419
OAKLAND CA 94620-0419

003547P001-1424A-003
KYRSTON E LYERY
2202 SW B AVE
#211
LAWTON OK 73501

003548P001-1424A-003
DELISE DANIELLE LYNCH
1600 NORTH CHESTER ST
APT 210
BALTIMORE MD 21213

003549P001-1424A-003
KYLIE N LYNCH
12505 EAGLE ROCK AVE NE
ALBUQUERQUE NM 87122

001636P001-1424A-003
MARY ELIZABETH LYNCH
1673 ALGODON
PLUMAS LAKE, CA 95961

003550P001-1424A-003
MEGAN LYNCH
46572 GREENRIDGE DR
NORTHVILLE MI 48167

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000590P001-1424A-003<br>RYAN C LYNCH<br>38 BALIZA RD<br>RANCHO MISSION VIEJO CA 92694 | 003551P001-1424A-003<br>CAITLIN LYNN<br>135 W 5TH ST<br>KEMAH TX 77565 | 003552P001-1424A-003<br>TINA LYON<br>1640 SW 32ND ST<br>MOORE OK 73160 | 003553P001-1424A-003<br>BAILEY JEFFERSON LYONS<br>1021 LINDEMANN RD<br>ST. LOUIS MO 63131 |
| 001619P001-1424A-003<br>LYTLE ELECTRIC INC<br>601 EAST NORTH ST<br>SALINA KS 67401 | 001624P001-1424A-003<br>MA-KA-ROHN LLC<br>4322 SW 73RD AVE<br>MIAMI FL 33155 | 001620P001-1424A-003<br>MACAROOZ<br>18701 CLAY RD STE 800<br>HOUSTON TX 77084 | 003554P001-1424A-003<br>MELIZA CLAIRE MACAVINTA<br>1570 RESPONSE RD<br>APT 1072<br>SACRAMENTO CA 95815 |
| 005211P001-1424A-003<br>MACERICH OAKS LP<br>CENTER MANAGER<br>350 WEST HILLCREST DR<br>THOUSAND OAKS CA 91360-4216 | 005211S001-1424A-003<br>MACERICH OAKS LP<br>MACERICH<br>LEGAL DEPT<br>401 WILSHIRE BLVD<br>STE 700<br>SANTA MONICA CA 90407 | 003555P001-1424A-003<br>ALEXANDER MACHUCA<br>6014 REGENTS PK RD<br>CENTREVILLE VA 20120 | 000591P001-1424A-003<br>GABRIELA MACIAS<br>222 S AVE 63<br>APT 3C<br>LOS ANGELES CA 90042 |
| 003556P001-1424A-003<br>ABIGAIL A MACKENTHUN<br>505 GREENBRIAR LN<br>BUFFALO MN 55313 | 003557P001-1424A-003<br>LISABETH MAE MADDEN<br>502 BROOKHAVEN WAY NE<br>ATLANTA GA 30319 | 001622P001-1424A-003<br>MADISON PARK GREETINGS<br>800 SOUTH MICHIGAN ST<br>STE B<br>SEATTLE WA 98108 | 003558P001-1424A-003<br>SHANNON MAEDER<br>6802 SABINE PASS<br>SAN ANTONIO TX 78242 |
| 003559P001-1424A-003<br>LIYANDA NATASHA MAFILIKA<br>12205 W ST<br>OMAHA NE 68137 | 003560P001-1424A-003<br>ANGEL R MAGDALANI<br>5435 BELLINGHAM AVE<br>LOS ANGELES CA 91607 | 000592P001-1424A-003<br>REED H MAGEE<br>15300 ELM PK<br>MONTE SERENO CA 95030 | 003561P001-1424A-003<br>ROBERT Z MAGEE<br>18224 MARTHA DR<br>ZACHARY LA 70791 |
| 003562P001-1424A-003<br>SARAH MAGEN<br>471 YERBA BUENA AVE<br>SAN FRANCISCO CA 94127 | 003563P001-1424A-003<br>KEVIN MAGNUS<br>1726 H ST APT #3<br>SACRAMENTO CA 95811 | 003564P001-1424A-003<br>AMBER M MAGRUDER<br>3611 W 13TH ST N APT C5<br>WICHITA KS 67203 | 003565P001-1424A-003<br>DARBY ANN MAGWIRE<br>1230 HARRISON ST<br>AUBURN KS 66402 |
| 003566P001-1424A-003<br>MEGHAN MAHER<br>1140 CONROY LN<br>APT F<br>ROSEVILLE CA 95661 | 000593P001-1424A-003<br>ROBERT MAHER<br>9730 NIEMAN PL<br>OVERLAND PARK KS 66214 | 003567P001-1424A-003<br>HEATHER M MAHONY<br>714 SHADOW BROOK DR<br>SPRING TX 77380 | 000594P001-1424A-003<br>NABIL M MAI<br>11714 GREENLANE DR<br>ROCKVILLE MD 20854 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

001455P001-1424A-003
GIOVANNI MAIDA
2731 SYSTRON DR STE300
CONCORD CA 94518

003568P001-1424A-003
GIOVANNI KUN-WOO MAIDA
300 VERNON ST #32
OAKLAND CA 94610

003569P001-1424A-003
JAYLA MAILEY
17136 BIRCHCREST DR
DETROIT MI 48221

003570P001-1424A-003
NYDIRA N MAJETTE
5646 RODMAN ST
PHILADELPHIA PA 19143

003571P001-1424A-003
JEFFREY A MAJEWSKI
3329 NW 43RD ST
OKLAHOMA CITY OK 73112

000595P001-1424A-003
JENNY M MAK
11000 NE 10TH ST
APT 452
BELLEVUE WA 98004

000107P001-1424A-003
MAKER CREATIVE INC
470 W 24TH ST APT 6I
NEW YORK NY 10011

000596P001-1424A-003
DASHA MAKHORTOVA
3940 MACK RD APT 6
FAIRFIELD OH 45014

001704P001-1424A-003
NITISHA MALACHERUVU
2307 SWEET MEADOW RD
BALTIMORE MD 21209

003572P001-1424A-003
FAITH MALAVE
241 HOFFMAN BLVD
EAST ORANGE NJ 07017

000597P001-1424A-003
ZOE C MALAVOLTI
8226 S 100TH E PL
TULSA OK 74133

003573P001-1424A-003
THOMAS MALCA
84A MIDDLESEX VILLAGE
MIDDLESEX NJ 08846

003574P001-1424A-003
BENJAMIN C MALCOLM
6235 TYNING CIR
FRISCO TX 75035

003575P001-1424A-003
ENRIQUE J MALDONADO
2909 LAS NUBES DR
WESLACO TX 78599

005306P001-1424A-003
MOSTAFA MALEKI
METRO CENTRAL APARTMENTS UNIT 1010
BARSHA HEIGHTS
DUBAI
UNITED ARAB EMIRATES

003576P001-1424A-003
MARCUS MALETTA
14930 OKA RD
APT 76
LOS GATOS CA 95032

003577P001-1424A-003
SUNIT MALHATRA
4161 BROOKGREEN DR
FAIRFAX VA 22033

003578P001-1424A-003
TALIA MALKA
2013 UTAH AVE S
MINNEAPOLIS MN 55426

005212P001-1424A-003
MALL AT LEIGH VALLEY LP
KRAVCO SIMON CO
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

001625P001-1424A-003
MALL OF LOUISIANA LLC
SDS-12-2440
PO BOX 86
MINNEAPOLIS MN 24405-5486

005213P001-1424A-003
MALL OF LOUISIANA LLC
MALL OF LOUISIANA
LAW LEASE DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005213S001-1424A-003
MALL OF LOUISIANA LLC
GENERAL MANAGER
6401 BLUEBONNET BLVD
STE 5050
BATON ROUGE LA 51503

005336P001-1424A-003
MALL OF LOUISIANA, LLC
JONES WALKER
DAVID M KERTH
8555 UNITED PLZ BLVD
BATON ROUGE LA 70809

001626P001-1424A-003
MALL ST MATTHEWS
SDS-12-2771
PO BOX 86
MINNEAPOLIS MN 55486-2771

003579P001-1424A-003
MONIQUE MALLARI
2814 NE 89TH AVE
PORTLAND OR 97220

000598P001-1424A-003
LOGAN S MALLEY
804 SILVER CLOUD ST
THOUSAND OAKS CA 91360

003580P001-1424A-003
ANTHONY J MALLIK
4104 MORGAN PL CT NE
APT 4104
ATLANTA GA 30324

000599P001-1424A-003
VAUGHN L MALMQUIST
836 E HILLCREST DR
THOUSAND OAKS CA 91360

Mishti Holdings LLC, et al.
Exhibit Pages

003583P001-1424A-003
AALIYAH MARIE MALONE
14305 HARTLAND AVE
LOUISVILLE KY 40299

003581P001-1424A-003
TAYLOR MALONE
1606 MAYFAIR DR
OMAHA NE 68144

003582P001-1424A-003
COLIN MALOTT
5524 ARNSBY PL
CINCINNATI OH 45227

003584P001-1424A-003
TESS MALVERN
14544 ROGUE RIVER DR
CHESTERFIELD MO 63017

001627P001-1424A-003
MALVI MARSHMALLOW CONFECTIONS
3040 KEITH BRIDGE RD
UNIT A5
CUMMING GA 30041

003585P001-1424A-003
MARTEM KEVIN Q MAMON
1729 N EDISON ST
ARLINGTON VA 22207

000023P001-1424S-003
MANAGEMENT RESOURCES SYSTEMS INC
MICHAEL SWAIM
1907 BAKER RD
HIGH POINT NC 27263

001628P001-1424A-003
MANAGEMENT RESOURCES SYSTEMS INC
1907 BAKER RD
HIGH POINT NC 27263

005337P001-1424A-003
MANAGEMENT RESOURCES SYSTEMS INC
NEXSEN PRUET PLLC
JEFFREY M REICHARD
PO BOX 3463
GREENSBORO NC 27402

003586P001-1424A-003
AARON J MANEVAL
599 E BENSON ST
CINCINNATI OH 45215

003587P001-1424A-003
SOPHIA MANGIARACINA
20800 WOODLAND GLEN DR
NORTHVILLE MI 48167

000600P001-1424A-003
DAREN M MANGUNE
20213 11TH AVE W
LYNNWOOD WA 98036

003588P001-1424A-003
ASHLEY N MANN
113 ORCHARD HILLS DR
APT # 282
JEFFERSONVILLE IN 47130

003589P001-1424A-003
SAMANTHA MANN
9565 SW HIALEAH DR
BEAVERTON OR 97008

000131P001-1424A-003
VINCENT MANN
PO BOX 6568
COLORADO SPRINGS CO 80934-6568

001629P001-1424A-003
MANNING LAW APC
20062 SW BIRCH ST STE 200
NEWPORT BEACH CA 92660

003590P001-1424A-003
MAE LEE MANNING
1635 E GRAND ST
SPRINGFIELD MO 65804

003591P001-1424A-003
FRANCESCA MANNINO
4553 PAULHAN AVE
LOS ANGELES CA 90041

003592P001-1424A-003
NINA K MANOS
6 S MONTEREY AVE APT A
VILLA PARK IL 60181

000115P001-1424A-003
MANPOWER
70 CTR ST
PORTLAND ME 04101

001630P001-1424A-003
MANPOWER
70 CENTER ST
PORTLAND ME 04101

003593P001-1424A-003
IAN R MANSELL
46 MAGELLAN ST
THOUSAND OAKS CA 91360

003594P001-1424A-003
RYAN A MANSFIELD
4425 LIONS PAW ST
CASTLE ROCK CO 80104

003595P001-1424A-003
ANIKA MARIE MANUEL
326 VISTA ROMA WAY
SAN JOSE CA 95136

003596P001-1424A-003
DARYA MANZHOS
254 VIA FELICIA
THOUSAND OAKS CA 91320

003597P001-1424A-003
STEPHANIE LYNN MARCH
2048 S FLORENCE AVE
APT #303
SPRINGFIELD MO 65807

003598P001-1424A-003
TERRIN D MARCHANT
1913 TERRACE AVE
SNOHOMISH WA 98290

001632P001-1424A-003
MARIGOLD INC
28928 NETWORK PL
CHICAGO IL 60673

# Mishti Holdings LLC, et al.
## Exhibit Pages

003599P001-1424A-003
JENNIFER A MARINARI
101 WELLINGTON RD
#10
LANCASTER PA 17603

003600P001-1424A-003
BRANDON MARINO
1908 SOUTH 27TH ST
OMAHA NE 68105

005303P001-1424A-003
MARK MIZICKO AND WENDY MIZICKO
3265 PRIMROSE LN
YORBA LINDA CA 92886

003601P001-1424A-003
MICHELLE MARKO
376 SURBER DR
SAN JOSE CA 95123

005276P001-1424A-003
AMY MARKS
6300 ACACIA AVE
OAKLAND CA 94618

003604P001-1424A-003
SADAIRIA MARKS
2134 WEST HILL ST
LOUISVILLE KY 40210

003605P001-1424A-003
FAITH M MARROQUIN
5713 TIMBER STAR
SAN ANTONIO TX 78250

003606P001-1424A-003
KAREN MARROQUIN
934 N MADISON AVE
LOS ANGELES CA 90029

003607P001-1424A-003
KRYSTAL A MARSENGILL
110 ASHLEY FOREST DR
ALPHARETTA GA 30022

003608P001-1424A-003
HANNAH ELIZABETH MARSHALL
22502 58TH AVE W
MOUNTLAKE TERRACE WA 98043

003609P001-1424A-003
JOANNA M MARSHALL
4357 BARTLOW DR
WICHITA KS 67217

003610P001-1424A-003
KATHERINE F MARSHALL
112 NORTH AVE
NATICK MA 01760

000601P001-1424A-003
MA'KAYLA MARSHALL
2255 GENERAL CLEBURNE AVE
BATON ROUGE LA 70810

001634P001-1424A-003
MARSHMALLOW FUN CO
2544 ELM ST STE200
DALLAS TX 75226

000602P001-1424A-003
NICHOLAS MARTELLO
344 JEFFERSON AVE
WILMINGTON MANOR DE 19720

001635P001-1424A-003
MARTIN SIGN CO INC
1455 YOSEMITE AVE
SAN FRANCISCO CA 94124

003611P001-1424A-003
CARISSA C MARTIN
924 NW 6TH ST
MOORE OK 73160

001395P001-1424A-003
EMORIE MARTIN
326 RYEGATE CT
SAN JOSE CA 95133

003612P001-1424A-003
GHIAN-AJO T MARTIN
754 BATESWOOD DR
APT 23
HOUSTON TX 77079

003613P001-1424A-003
JILLIAN N MARTIN
1100 SILVER SPRINGS ST
MIDDLETON ID 83644

003614P001-1424A-003
JOHNNA K MARTIN
1921 N 25ST
PHILADELPHIA PA 19121

003615P001-1424A-003
KAYLA MARTIN
11811 BEACON AVE
KANSAS CITY MO 64134

003616P001-1424A-003
KAYLEE N MARTIN
528 NW 172ND ST
EDMOND OK 73012

000603P001-1424A-003
KIERA M MARTIN
1469 GENESEE RD
SOUTH EUCLID OH 44121

003617P001-1424A-003
SARAH MARTIN
28102 PALMETTO CT
LAGUNA NIGUEL CA 92677

003618P001-1424A-003
TIFFANY J MARTIN
4530 SW MUELLER DR APT J102
BEAVERTON OR 97007

003619P001-1424A-003
JOSE ALEX MARTINEZ HORNEDO
4491 W 3500 S
WEST VALLEY CITY UT 84120

000604P001-1424A-003
ALEJANDRA MARCELA MARTINEZ
121 S AVE 52 APT I
LOS ANGELES CA 90042

# Mishti Holdings LLC, et al.
## Exhibit Pages

000605P001-1424A-003
ALEXANDRA D MARTINEZ
7341 GARDEN GROVE AVE
LOS ANGELES CA 91335

003620P001-1424A-003
ARISSA LALEINEA T MARTINEZ
1207 RIVERSIDE DR
LAS VEGAS NV 89106

000606P001-1424A-003
BRENNA MARTINEZ
24841 VIA SANTA CRUZ
MISSION VIEJO CA 92692

003621P001-1424A-003
CARLOS MARTINEZ
69619 CIMARRON WAY
CATHEDRAL CITY CA 92234

003622P001-1424A-003
ELLA L MARTINEZ
9 ELM ST
NATICK MA 01760

001509P001-1424A-003
ISABEL MARTINEZ
2497 FITZGERALD RD
SIMI VALLEY CA 93065

000607P001-1424A-003
JOSE ANDRES MARTINEZ
7611 MULESHOE LN
SAN ANTONIO TX 78227

003623P001-1424A-003
JUSTIN E MARTINEZ
3776 GESSNER RD
HOUSTON TX 77063

000608P001-1424A-003
LINDA C MARTINEZ
1801 YARBROUGH PL
ALBUQUERQUE NM 87120

003624P001-1424A-003
LUIS E MARTINEZ
1020 BLUFF AVE E
APT 302
SHAKOPEE MN 55379

003602P001-1424A-003
MADISON G MARTINEZ
1227 YOSEMITE DR
LOS ANGELES CA 90041

003603P001-1424A-003
MARLEN MARTINEZ
804 CORY DR
APT 2
INGLEWOOD CA 90302

000609P001-1424A-003
MATTHEW R MARTINEZ
5336 LOS COYOTES DR
PALM SPRINGS CA 92264

003625P001-1424A-003
NATHANIEL L MARTINEZ
2218 N LA CROSSE AVE
CHICAGO IL 60639

000610P001-1424A-003
SARAH A MARTINEZ
12995 SW ALLEN BLVD
APT 18
BEAVERTON OR 97005

003626P001-1424A-003
SONIA L MARTINEZ
1230 SHADOWDALE DR
HOUSTON TX 77043

003627P001-1424A-003
STACEY K MARTINEZ
13536 MONTAGUE ST
LOS ANGELES CA 91331

003628P001-1424A-003
VALERIE MARTINEZ
2260 S HYDRAULIC
WICHITA KS 67211

003629P001-1424A-003
NIKITA K MARTINSON
1815 MEDINA RD
LONG LAKE MN 55356

005304P001-1424A-003
MARY K FOUST FAMILY TRUST
111 CENTRAL AVE
SAUSALITO CA 94965

005032P001-1424A-003
MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022

001065P001-1424A-003
MARYLAND DEPT OF AGRICULTURE
PO BOX 17304
BALTIMORE MD 21297

004887P001-1424A-003
MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
500 N CALVERT ST STE 401
BALTIMORE MD 21202

004997P001-1424A-003
MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BUILDING
ANNAPOLIS MD 21401

004998P001-1424A-003
MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

004981P001-1424A-003
MARYLAND OCCUPATIONAL SAFETY
AND HEALTH MOSH
10946 GOLDEN WEST DR STE 160
HUNT VALLEY MD 21031

005046P001-1424A-003
MARYLAND OFFICE OF THE ATTORNEY GENERAL
DIVISION OF SECURITIES
200 SAINT PAUL PL
BALTIMORE MD 21202-2020

004968P001-1424A-003
MARYLAND TREASUERES OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BUILDING
80 CALVERT ST
ANNAPOLIS MD 21401

# Mishti Holdings LLC, et al.
## Exhibit Pages

001066P001-1424A-003
MARYLAND UNEMPLOYMENT INSURANCE FUND
DIVISION OF UNEMPLOYMENT INSURANCE
PO 1683
BALTIMORE MD 21203-1683

003630P001-1424A-003
DANIELLE MASHBURN
10230 GILLETTE ST
LENEXA KS 66215

003631P001-1424A-003
JUSTIN S MASMELA
16125 HART ST
APT 215
LOS ANGELES CA 91406

000611P001-1424A-003
ALAYNA MASON
21 WESTCHESTER CT
COTO DE CAZA CA 92679

003632P001-1424A-003
SHAMEKA MASON
4818 E NEW JERSEY DR
WICHITA KS 67210

005018P001-1424A-003
MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BUILDING
ONE ASHBURTON PL
BOSTON MA 02108

005033P001-1424A-003
MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698

004999P001-1424A-003
MASSACHUSETTS DEPT OF ENVIRONMENT PROTECTION
ONE WINTER ST
BOSTON MA 02108

004885P001-1424A-003
MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON MA 02108

005047P001-1424A-003
MASSACHUSETTS SECURITIES DIVISION
SECRETARY OF COMMONWEALTH MASSACHUSETTS
SECURITIES DIVISION
MCCORMACK BUILDING
ONE ASHBURTON PLACE ROOM 1701
BOSTON MA 02108

004969P001-1424A-003
MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FL
BOSTON MA 02108-1608

000612P001-1424A-003
RACHEL V MASSINGALE
11513 W VIOLET CT
BOISE ID 83713

003633P001-1424A-003
SARAH ELIZABETH MASSINGALE
11513 W VIOLET CT
BOISE ID 83713

001637P001-1424A-003
MAST BROTHERS INC
111 A NORTH 3RD ST
BROOKLYN NY 11249

003634P001-1424A-003
VICTORIA IVY MASTANDO
139 LYONS DEN DR
LOTHIAN MD 20711

000613P001-1424A-003
LAYLAH A MASTERS
2101 WEST MACARTHUR RD
LOT 528
WICHITA KS 67217

000614P001-1424A-003
CASSIDY MASTERSON
3914 OLD BROWNSBORO HILLS RD
LOUISVILLE KY 40241

003635P001-1424A-003
NADIA M MATA
4302 WINNERS CIR
FRIENDSWOOD TX 77546

003636P001-1424A-003
PAULINE A MATAMOROS
2106 BASKET ST
PASADENA TX 77502

001638P001-1424A-003
MATHESON TRI-GAS INC
DEPT 3028 PO BOX 123028
PO BOX 123028
DALLAS TX 75312

001199P001-1424A-003
AMY MATHESON
2116 SANTA CLARA AVE APT N
ALAMEDA, CA 94501

000615P001-1424A-003
AMY L MATHESON
2116 SANTA CLARA AVE
APT N
ALAMEDA CA 94501

000056P001-1424A-003
KIDDER MATHEWS
MARIO PREVITALI
101 MISSION ST
STE 2100
SAN FRANCISCO CA 94105

003637P001-1424A-003
RIANNE MATHEWS
20667 ELLACOTT PKWY
APT 632
WARRENSVILLE HEIGHTS OH 44128

003638P001-1424A-003
NATALIE M MATTERA
3339 RADCLIFFE RD
THOUSAND OAKS CA 91360

000616P001-1424A-003
ABIGAIL M MATTHEWS
7734 BLES AVE
BATON ROUGE LA 70810

003639P001-1424A-003
CYNTRICE MATTHEWS
9098 N 75TH ST
APT 2A
MILWAUKEE WI 53223

003640P001-1424A-003
LOGAN E MATTHEWS
100 E CLAFLIN AVE
APT 277
SALINA KS 67401

# Mishti Holdings LLC, et al.
## Exhibit Pages

---

001574P001-1424A-003
KENNETH L MAUN
TAX ASSESSOR COLLECTOR COLLIN COUNTY
1434 N CENTRAL EXPY STE 116
MCKINNEY TX 75070

003641P001-1424A-003
ESTEBAN MAURIZZIO
6461 STICKLES CT NE
KEIZER OR 97303

003645P001-1424A-003
TORY MAXWELL
1801 EAST REMINGTON ST
APT K5
SHAWNEE OK 74801

003646P001-1424A-003
JAIME A MAYER
22525 SE 267TH ST
MAPLE VALLEY WA 98038

001518P001-1424A-003
JAMIE MAYER
22525 SE 267TH ST
MAPLE VALLEY WA 98038

003647P001-1424A-003
HANAH GRACE MAYES
25395 NORTH 2985 RD
CASHION OK 73016

001639P001-1424A-003
MAYFAIR MALL LLC
PO BOX 772816
CHICAGO IL 60677-2816

005214P001-1424A-003
MAYFAIR MALL LLC
MAYFAIR
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005214S001-1424A-003
MAYFAIR MALL LLC
GENERAL MANAGER
2500 NORTH MAYFAIR RD
WAUWATOSA WI 53226

003648P001-1424A-003
EMMA N MAYFIELD
17397 SW 133RD TER
KING CITY OR 97224

000617P001-1424A-003
ROBERT MAYHEW
800 GARNET RD
WILMINGTON DE 19804

003649P001-1424A-003
KEYLA R MAYORGA
12 LAKE ST
PATERSON NJ 07501

005262P001-1424A-003
MAZZEO SONG PC
444 MADISON AVE
NEW YORK NY 10022

003650P001-1424A-003
KERRI L MAZZOLI
302 N LOUISE ST
APT 14
GLENDALE CA 91206

000618P001-1424A-003
BRIANNA MAZZONI
13 WEST RICHARDS LN
NEWARK DE 19711

003651P001-1424A-003
KRISTEN MCAFEE
2137 PARDOROYAL DR
DES PERES MO 63131

003652P001-1424A-003
HAVEN MCALEXANDER
326 ROSEVILLE ST
ROSEVILLE CA 95678

003653P001-1424A-003
BAILEY A MCARTHUR
2441 MARY BRIGGS CT
ATLANTA GA 30360

000619P001-1424A-003
SADIE B MCARTHUR
204 NORTHWEST 200TH ST
SHORELINE WA 98177

005321P001-1424A-003
SEAN MCARTHUR
RIVERWOOD CAPITAL PARTNERS
70 WILLOW RD STE 100
MENLO PARK CA 94025

003654P001-1424A-003
KAYLA M MCAULIFFE
1815 GARDINER LN
APT  B24
LOUISVILLE KY 40205

003655P001-1424A-003
DAYANNA A MCBRIDE
2548 OAKFORD ST
PHILADELPHIA PA 19146

003656P001-1424A-003
SHAUGHNESSY MCCALEB
21717 INVERNESS FOREST BLVD
HOUSTON TX 77073

003657P001-1424A-003
KATIE MCCARTER
1770 ORINDA CT
THOUSAND OAKS CA 91362

000620P001-1424A-003
GRACE MCCARTHY
11853 BRIGHT PASSAGE
COLUMBIA MD 21044

003658P001-1424A-003
SHIQUITA MCCASKELL
9534 BRAILE ST
DETROIT MI 48228

003659P001-1424A-003
AMANDA RACHEL MCCAUSLAND
11230 NE 36TH PL
BELLEVUE WA 98004

000621P001-1424A-003
JARED MCCLEERY
457 YALE DR
ROSVILLE CA 95678

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003660P001-1424A-003<br>JEFFREY W MCCLEERY<br>457 YALE DR<br>ROSEVILLE CA 95678 | 003661P001-1424A-003<br>AMANDA MCCLOSKEY<br>728 MIRA GRANDE<br>PALM SPRINGS CA 92262 | 003662P001-1424A-003<br>HALEY H MCCOLLOUGH<br>1145 E 137TH ST<br>GLENPOOL OK 74033 | 003663P001-1424A-003<br>LILY MCCOLLOUGH<br>40 OSWEGO SUMMIT<br>LAKE OSWEGO OR 97035 |
| 000622P001-1424A-003<br>MADISON L MCCONNELL<br>24103 24TH AVE SOUTH<br>DES MOINES WA 98198 | 003664P001-1424A-003<br>EDEN L MCCORMICK<br>14514 ORIOLE LN<br>CONROE TX 77306 | 000623P001-1424A-003<br>MADELINE MCCOY<br>10 S YORK GATE CT<br>SPRING TX 77382 | 000624P001-1424A-003<br>REBECCA MCCOY<br>8007 WILLIAMSGATE CIR<br>CRESTWOOD KY 40014 |
| 003665P001-1424A-003<br>SHONTAVIA MCCOY<br>3161 S GEORGE WASHINGTON BLVD<br>APT 701<br>WICHITA KS 67210 | 003642P001-1424A-003<br>REBEKAH N MCCRIGHT<br>1909 N DIVIS AVE<br>BETHANY OK 73008 | 003643P001-1424A-003<br>KATHRYN MCCURDY<br>1815 G ST<br>RIO LINDA CA 95673 | 003644P001-1424A-003<br>EIJON C MCDANIEL<br>1556 BLUE SAIL AVE<br>GRAYSON GA 30017 |
| 000625P001-1424A-003<br>SHELLY DENICE MCDANIEL<br>7801 120TH AVE NE<br>NORMAN OK 73026 | 003666P001-1424A-003<br>TAYLOR MCDANIEL<br>3925 ELKHORN BLVD<br>NORTH HIGHLANDS CA 95660 | 001281P001-1424A-003<br>BRITTANY MCDONALD<br>8333 S MARYLAND AVE<br>CHICAGO IL 60619 | 003667P001-1424A-003<br>KELLI L MCELROY<br>5767 PEDEN RD<br>APT B<br>FORT SILL OK 73503 |
| 001640P001-1424A-003<br>MCELROYS INC<br>PO BOX 5188<br>TOPEKA KS 66605 | 003668P001-1424A-003<br>RAVEN A MCENEANEY<br>6068 ASHBURTON DR<br>SAN JOSE CA 95123 | 001641P001-1424A-003<br>MCFADDEN'S FABULOUS FUDGE<br>PO BOX 300<br>130 NORTH HWY 101<br>ROCKAWAY BEACH OR 97136 | 000626P001-1424A-003<br>JORDAN A MCFALL<br>2830 SE EVERGREEN AVE<br>MILWAUKIE OR 97222 |
| 001642P001-1424A-003<br>MCG ARCHITECTURE<br>MERCY BALICUDIONG<br>250 SUTTER ST STE 500<br>SAN FRANCISCO CA 94108 | 003669P001-1424A-003<br>JEREMY MCGHEE<br>101 LUNA WAY<br>#223<br>LAS VEGAS NV 89145 | 003670P001-1424A-003<br>SKYLAR E MCGINNIS<br>3214 CANAVERAL DR<br>SAN ANTONIO TX 78217 | 003671P001-1424A-003<br>ICIANNA M MCGLOTHIN<br>4800 COUNTRY LN<br>APT 106<br>WARRENSVILLE HEIGHTS OH 44128 |
| 003672P001-1424A-003<br>KIMBERLY MARTIN MCGREGOR<br>111 WYLIE RD<br>NORMAN OK 73069 | 003673P001-1424A-003<br>SABRINA MCGREW<br>25634 MONROE ST<br>NOVI MI 48375 | 000627P001-1424A-003<br>TIANNA MCGREW<br>2024 31ST AVE S<br>SEATTLE WA 98144 | 003674P001-1424A-003<br>ARIN MCGUIRE<br>9410 E 65TH ST<br>APT 1804<br>TULSA OK 74133 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 003675P001-1424A-003<br>JACOB MCGUIRE<br>6 TREADWELL CT<br>THE WOODLANDS TX 77381 | 003676P001-1424A-003<br>JESSICA L MCGUIRE<br>16402 CHASE OAK<br>SAN ANTONIO TX 78232 | 003677P001-1424A-003<br>LINA B MCHONE<br>1641 SNUG HARBOR RD<br>SHADY SIDE MD 20764 | 003678P001-1424A-003<br>KYLE MCINERNEY<br>159 VOORHIS AVE<br>RIVER EDGE NJ 07661 |
| 003679P001-1424A-003<br>WILLIAM MCKEAN<br>10393 TEXAS 78<br>BLUE RIDGE TX 75424 | 003680P001-1424A-003<br>DARREN P MCKEE<br>108-B PARK RD<br>CHAPEL HILL NC 27516 | 003681P001-1424A-003<br>ZOEE MCKEE<br>1901 W MACARTHUR APT 705<br>SHAWNEE OK 74804 | 001488P001-1424A-003<br>HILLARY MCKERCHER<br>714 WAGON TRIAL WAY<br>ROCKLIN CA 57659 |
| 003682P001-1424A-003<br>HILLARY L MCKERCHER<br>714 WAGON TRL WAY<br>ROCKLIN CA 95765 | 003683P001-1424A-003<br>CASEY L MCKINNEY<br>1200 FALLS TRCE<br>LOUISVILLE KY 40223 | 000628P001-1424A-003<br>NICOLETTE A MCLAIN<br>16 MACKAY LN<br>NEWARK DE 19713 | 003684P001-1424A-003<br>PAIGE MCLEAN<br>8312 SW SUNSTONE LOOP<br>BEAVERTON OR 97007 |
| 003685P001-1424A-003<br>MEGHAN MCLEOD<br>264 HOLMES RD<br>SCARBOROUGH ME 04074 | 003686P001-1424A-003<br>JULIA R MCLOUGHLIN<br>1402 KINGS RIDGE DR NW<br>NORCROSS GA 30093 | 000629P001-1424A-003<br>HAYLEY MCLUCAS<br>4702 34TH AVE NE<br>SEATTLE WA 98105 | 000630P001-1424A-003<br>VICTORIA LEIGH MCMANUS<br>5120 SE 53RD ST<br>BERRYTON KS 66409 |
| 003687P001-1424A-003<br>TANNER C MCMURROUGH<br>3425 YOSEMITE DR NE<br>ALBUQUERQUE NM 87111 | 000631P001-1424A-003<br>HADLEY A MCMURTREY<br>604 BON AIR AVE<br>DURHAM NC 27704 | 000632P001-1424A-003<br>KAYLA G MCNAMARA<br>5556 NEW TERRITORY BLVD<br>APT 10101<br>SUGAR LAND TX 77479 | 003688P001-1424A-003<br>AMBER L MCNAMEE<br>1393 KESWICK LN<br>LINCOLN CA 95648 |
| 003689P001-1424A-003<br>OLIVIA G MCNEAIL<br>15402 SUSSEX DR<br>MINNETONKA MN 55345 | 003690P001-1424A-003<br>JEREMIAH MCNEAL<br>62592 N STARCROSS DR<br>DESERT HOT SPRINGS CA 92240 | 003691P001-1424A-003<br>LACEY ANNMARIE MCPHAIL<br>3110 LEAWOOD DR<br>BELLEVUE NE 68123 | 001295P001-1424A-003<br>CARLY MCPHERSON<br>505 CABRILLO ST<br>SAN FRANCISCO CA 94118 |
| 003692P001-1424A-003<br>CARLY NICOLE MCPHERSON<br>505 CABRILLO ST<br>SAN FRANCISCO CA 94118 | 003693P001-1424A-003<br>JACE MCPHERSON<br>12218 SW WESTBURY TER<br>TIGARD OR 97223 | 003694P001-1424A-003<br>CLAUDIA MCROBERTS<br>5469 GIUFFRIDA CT<br>SAN JOSE CA 95123 | 001644P001-1424A-003<br>MCSTEVENS INC<br>5600 NE 88TH ST<br>VANCOUVER WA 98665 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

003695P001-1424A-003
PAMELA A MEADE
8974 W SHELLIE LN
#103
BOISE ID 83704

003696P001-1424A-003
NOAH D MEAUX
920 MARINE DR
ANNAPOLIS MD 21409

003697P001-1424A-003
IAN MECH
5049 BRIDGE CREEK DR
PLANO TX 75093

003698P001-1424A-003
RACHANA R MEDA
126 ST FRANCIS CIR
OAK BROOK IL 60523

003699P001-1424A-003
ASHLEY MEDINA
24218 BALCONES DR
AUSTIN TX 78731

003700P001-1424A-003
BIANCA XOCHITL MEDINA
3284 KIMBER CT
#30
SAN JOSE CA 95124

003701P001-1424A-003
MARYLOU M MEDINA
13600 MARK DR
DESERT HOT SPRINGS CA 92240

003702P001-1424A-003
MICHAEL MEDRANO
2020 E BENNETT ST
SPRINGFIELD MO 65804

000633P001-1424A-003
KARI L MEEKINS
1639 CANANARO DR
ANNAPOLIS MD 21409

003703P001-1424A-003
ISABEL M MEJIA
6010 SOFTWOOD TRL
MCLEAN VA 22101

000634P001-1424A-003
SHELBY ANN MELL
24263 E MINERAL DR
AURORA CO 80016

000635P001-1424A-003
CLAIRECE M MELOY
1904 CULVERHILL WAY
ROSEVILLE CA 95747

003704P001-1424A-003
JACOB S MELTON
912 E MORNINGSIDE ST
SPRINGFIELD MO 65807

001649P001-1424A-003
MELVILLE CANDY CO
28 YORK AVE
RANDOLPH MA 02368-1828

003705P001-1424A-003
AMBER M MELVILLE
137 S CHARLOTTE ST
POTTSTOWN PA 19464

001650P001-1424A-003
MEMORIAL CITY MALL LP
PO BOX 840289
DALLAS TX 75284-0289

005215P001-1424A-003
MEMORIAL CITY MALL LP
303 MEMORIAL CITY
HOUSTON TX 77024

005216P001-1424A-003
MEMORIAL CITY MALL, LP
METRO NATIONAL CORP
LEGAL DEPT
PO BOX 19509
HOUSTON TX 77224-9509

005216S001-1424A-003
MEMORIAL CITY MALL, LP
MALL MANAGER
303 MEMORIAL CITY
HOUSTON TX 77024

005216S002-1424A-003
MEMORIAL CITY MALL, LP
METRO NATIONAL CORP
LEGAL DEPT
945 BUNKER HILL
STE 400
HOUSTON TX 77024

000636P001-1424A-003
ZABRIANNA MENACHIO
5660 S 88TH E AVE
TULSA OK 74145

003708P001-1424A-003
MARIA JOSE MENDEZ SYMONDS
114 DARDANELLI LN
APT 30
LOS GATOS CA 95032

003706P001-1424A-003
GABRIELLE MENDEZ
210 SADDLEBROOK DR
#290
SAN JOSE CA 95136

003707P001-1424A-003
JACQUELYN MENDEZ
3890 STREAMSIDE DR
MARIETTA GA 30067

003709P001-1424A-003
ARIELE M MENDOZA GROSS
4896 TRENT DR
SAN JOSE CA 95124

003710P001-1424A-003
MARIO MENDOZA
8054 S 76TH AVE W
PRAIRIE CITY IA 50228

003711P001-1424A-003
SHELBY MENDOZA
11391 CANDLE PK
SAN ANTONIO TX 78249

003712P001-1424A-003
MATTHEW MENDOZA-GRIGSBY
2907 S 45TH ST
APT C
TACOMA WA 98409

## Mishti Holdings LLC, et al.
## Exhibit Pages

003713P001-1424A-003
JESSICA L MENNELLA
5 STAGS VIEW LN
YOUNTVILLE CA 94599

003714P001-1424A-003
ABIGAIL M MENTZEL
527 MANNINGTON
LEAGUE CITY TX 77573

001651P001-1424A-003
MERB LLC
140 CAROLYN BLVD
FARMINGDALE NY 11735

003715P001-1424A-003
ISABELLA A MERCALDO
5748 W BATTLEMENT CT
BOISE ID 83703

005263P001-1424A-003
MERCEDES BENZ OF FT LAUDERDALE
2411 SOUTH FEDERAL HWY
FT LAUDERDALE FL 33316

003716P001-1424A-003
DAVID MERGENTHALER
5839 PINE ST
EAST PETERSBURG PA 17520

001654P001-1424A-003
MERI MERI
111 ANZA BLVD
STE 100
BURLINGAME CA 94010

001545P001-1424A-003
JOSEPHINA MERIDA
17305 MONTEREY RD #206
MORGAN HILL CA 95037

001546P001-1424A-003
JOSIE MERIDA
17305 MONTEREY RD #206
MORGAN HILL CA 95037

003717P001-1424A-003
GRACE MERSMANN
2107 BRIARGATE LN
KIRKWOOD MO 63122

000637P001-1424A-003
IAN CHARLES MESSENLEHNER
3315 S 5TH AVE
APT 72
WHITEHALL PA 18052

003718P001-1424A-003
GENEVIEVE L MESSNER
5913 WALTON RD
BETHESDA MD 20817

001655P001-1424A-003
METALMARK PARTNERS
300 PARK AVE
12TH FL
NEW YORK NY 10022

001656P001-1424A-003
METRO DOOR INC
2929 EXPRESSWAY DR N STE 300B
ISLANDIA NY 11749

001657P001-1424A-003
METRO SVC SOLUTIONS
2929 EXPRESSWAY DR NORTH
STE 300 B
ISLANDIA NY 11749

001658P001-1424A-003
METROFAX
6922 HOLLYWOOD BLVD
STE 500
LOS ANGELES CA 90028

003719P001-1424A-003
TAMIYA METZLER
850 WASHBURN AVE #81
LOUISVILLE KY 40222

001659P001-1424A-003
MEXIBRANDS
7 SWITCHBUD PL STE 192
417 SPRING TX 77380

001660P001-1424A-003
MEXICAN CHOCOLATE CO
135 OCEAN PKWY 11K
BROOKLYN NY 11218

003720P001-1424A-003
SARA M MEYERS
8409 W 108TH ST
APT C
OVERLAND PARK KS 66211

005338P001-1424A-003
MGT RESOURCE SYSTEMS INC
NEXSEN PRUET PLLC LAKE
PO BOX 3463
GREENSBORO CO 27402

003721P001-1424A-003
PATRICK LEE MICHAEL
3287 BORDEROLANE
THOUSAND OAKS CA 91362

003722P001-1424A-003
LAURA MICHELLE
12-14 ELLIS AVE
FAIR LAWN NJ 07410

003723P001-1424A-003
CHARLETTE MICHELSEN
6920 ARLINGTON BLVD
FALLS CHURCH VA 22042

005034P001-1424A-003
MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212

005048P001-1424A-003
MICHIGAN CONDUCT REVIEW
AND SECURITIES DIVISION
SECURITIES AND AUDIT DIVISION
PO BOX 30018
LANSING MI 48909

001067P001-1424A-003
MICHIGAN DEPT OF AGRICULTURE AND
RURAL DEVELOPMENT
POBOX 30776
LANSING MI 48909

004888P001-1424A-003
MICHIGAN DEPT OF ENERGY LABOR AND
ECONOMIC GROWTH DIRECTOR
OTTAWA BUILDING
611 WEST OTTAWA
PO BOX 30004
LANSING MI 48909

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

---

005000P001-1424A-003
MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
525 WEST ALLEGAN ST
PO BOX 30473
LANSING MI 48909-7973

001068P001-1424A-003
MICHIGAN DEPT OF LICENSING AND
REGULATORY AFFAIRS
PO BOX 30054
LANSING MI 48909

004912P001-1424A-003
MICHIGAN DEPT OF TREASURY
TREASURY BUILDING
LANSING MI 48922

004970P001-1424A-003
MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING MI 48909

000056P001-1424S-003
MICHIGAN DEPT OF TREASURY, TAX POL DIV
LITIGATION LIAISON
430 WEST ALLEGAN ST
2ND FL AUSTIN BLDG
LANSING MI 48922

004982P001-1424A-003
MICHIGAN OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION MIOSHA
530 W ALLEGAN ST
PO BOX 30643
LANSING MI 48909-8143

003724P001-1424A-003
MARTA M MICKELSEN
5026 GABLE RIDGE DR
DURHAM NC 27713

000638P001-1424A-003
CONNOR MIDDLETON
14110 NORTH WIND CAVE CT
CONROE TX 77384

003725P001-1424A-003
KRISTINA MIDDLETON
220 NORTH CEDAR
HOPE KS 67451

003726P001-1424A-003
MATTHEW MIDDLETON
13145 LARCHDALE RD
LAUREL MD 20708

003727P001-1424A-003
MORGAN MIDDLETON
12917 SE 156TH AVE
HAPPY VALLEY OR 97086

003728P001-1424A-003
TRACEY D MIDDLETON
14201 TRANSPORTATION PKWY
SHAWNEE OK 74804

003729P001-1424A-003
SUSAN M MIER
31105 BEACHWALK DR
APT 2505
NOVI MI 48377

003730P001-1424A-003
SHELBY NICOLE MIGUEZ
9440 STRATTON DR
FRISCO TX 75035

003731P001-1424A-003
ANDREW S MIHALIK
126 7TH ST
WOODRIDGE NJ 07075

003732P001-1424A-003
ROSS MIJARES
790 HAWTHORNE DR
RODEO CA 94572

001666P001-1424A-003
MIKE'S HOT HONEY
67 WEST ST STE 202
BROOKLYN NY 11222

003733P001-1424A-003
TARA MILBRANDT
3703 U ST
OMAHA NE 68107

000639P001-1424A-003
JORDAN E MILES
8327 KINGS RIDGE CT
SPRINGFIELD VA 22153

003734P001-1424A-003
OLIVIA MILES
15416 MILANESE AVE
EDMOND OK 73013

003735P001-1424A-003
MATTEA J MILLBURN
3839 SW 32ND ST
DES MOINES IA 50321

003736P001-1424A-003
BRONWYN MILLDYKE GIFFORD
8927 ALDEN ST
LENEXA KS 66215

003737P001-1424A-003
AUSTIN REED MILLER
260 LEIGH FARM RD
DURHAM NC 27707

003738P001-1424A-003
BRADEN Q MILLER
6809 NW FERRIS PL
LAWTON OK 73505

000640P001-1424A-003
BRIANNE MILLER
3428 MORGAN TRL
JEFFERSONVILLE IN 47130

001279P001-1424A-003
BRITNEY ANN MILLER
8104 OTERO AVE NE
ALBUQUERQUE NM 87109

003739P001-1424A-003
DAMEAN MILLER
2872 N 55TH ST
MILWAUKEE WI 53210

003740P001-1424A-003
DUNCAN A MILLER
3814 MAYRIDGE LN
SUGARLAND TX 77479

Mishti Holdings LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 003741P001-1424A-003<br>JENNIFER M MILLER<br>1678 YORKTOWN CT<br>CROFTON MD 21114 | 003742P001-1424A-003<br>KYLIE P MILLER<br>1895 NW 87TH PL<br>CLIVE IA 50325 | 003743P001-1424A-003<br>LATOSHA T MILLER<br>9462 CARMALEE ST<br>HOUSTON TX 77075 | 003744P001-1424A-003<br>NATHANIEL MILLER<br>7332 SW KINGS FOREST RD<br>TOPEKA KS 66610 |
| 003745P001-1424A-003<br>RACHEL ERIN MILLER<br>5933 ROSSMORE DR<br>BETHESDA MD 20814 | 000641P001-1424A-003<br>STEVEN C MILLER<br>P O BOX 1552<br>DIAMOND SPRINGS CA 95619 | 003746P001-1424A-003<br>TRISTAN MILLER<br>15614 WHITE FAWN DR<br>SAN ANTONIO TX 78255 | 003747P001-1424A-003<br>ZOE MILLER<br>727 SALBERG AVE<br>SANTA CLARA CA 95051 |
| 003748P001-1424A-003<br>CHERYL MILLER-DORSEY<br>422 MAHOGANY LN<br>LANCASTER PA 17602 | 003749P001-1424A-003<br>VIVIAN E MILLIKIN<br>407 E WALKER ST<br>ASH GROVE MO 65604 | 003750P001-1424A-003<br>SABRINA MILLIRON<br>9323 PARK AVE<br>AURORA MO 65605 | 003751P001-1424A-003<br>ROSILIE MILLS<br>5529 S DODGE AVE<br>WICHITA KS 67217 |
| 003752P001-1424A-003<br>MELISSA MILONE-CLAPP<br>38 SAM BONNELL DR<br>CLINTON NJ 08809 | 000642P001-1424A-003<br>AARYKAH M MILTON-PACE<br>1260 PLAINFIELD RD<br>SOUTH EUCLID OH 44121 | 003753P001-1424A-003<br>TASHA M MILUM<br>2623 S TOPEKA ST<br>APT 204<br>WICHITA KS 67216 | 000643P001-1424A-003<br>MARVIN MIMS<br>4528 COLBATH AVE<br>LOS ANGELES CA 91423 |
| 003754P001-1424A-003<br>CHRISTIAN MINER<br>6808 DEAN DR<br>MCLEAN VA 22101-5162 | 002014P001-1424A-003<br>WILLIAM MINKS<br>342 CHATEAU LA SALLE<br>SAN JOSE CA 95111 | 000983P001-1424A-003<br>WILLIAM G MINKS<br>FREELANCE<br>342 CHATEAU LA SALLE DR<br>SAN JOSE CA 95111 | 003755P001-1424A-003<br>WILLIAM G MINKS<br>342 CHATEAU LA SALLE DR<br>SAN JOSE CA 95111 |
| 000644P001-1424A-003<br>CRAIG MINOR<br>1306 RAMBLEWOOD RD<br>BALTIMORE MD 21239 | 003756P001-1424A-003<br>LAUREN E MINOR<br>1092 CEDAR RIDGE CT<br>ANNAPOLIS MD 21403 | 003757P001-1424A-003<br>ELIZA M MIRANDA<br>155 BEAVER ST<br>FRAMINGHAM MA 01702 | 003758P001-1424A-003<br>AQSA MIRZA<br>1548 HANNA RD<br>VALLEY PARK MO 63088 |
| 003759P001-1424A-003<br>SOGEND MISAGHIAN<br>29 ROSEWOOD DR<br>WESTBROOK ME 04092 | 003760P001-1424A-003<br>BAILEY R MISHLER<br>12124 NW 133RD TER<br>YUKON OK 73099 | 005035P001-1424A-003<br>MISSOURI ATTORNEY GENERAL<br>ERIC SCHMITT<br>SUPREME COURT BLDG<br>207 W HIGH ST<br>JEFFERSON CITY MO 65101 | 005021P001-1424A-003<br>MISSOURI ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION DIVISION<br>OLD POST OFFICE BUILDING<br>815 OLIVE ST STE 200<br>ST LOUIS MO 63101 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

001069P001-1424A-003
MISSOURI DEPT OF AGRICULTURE
DIVISION OF WEIGHTS MEASURES AND CONSUMER
PO BOX 630
JEFFERSON CITY MO 65102

005001P001-1424A-003
MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY MO 65109

005002P001-1424A-003
MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102

001135P001-1424A-003
MISSOURI DEPT OF REVENUE
PO BOX 3390
JEFFERSON CITY MO 65105-3390

004913P001-1424A-003
MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH ST
JEFFERSON CITY MO 65101

004889P001-1424A-003
MISSOURI LABOR AND INDUSTRIAL
RELATIONS COMMISSION
DIRECTOR
3315 WEST TRUMAN BLVD RM 214
PO BOX 504
JEFFERSON CITY MO 65102-0599

004971P001-1424A-003
MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY MO 65102

000645P001-1424A-003
DENVER MITCHELL
3478 PARADISE RD
#106
LAS VEGAS NV 89169

001456S001-1424A-003
GLADYNE K MITCHELL
HANSON BRIDGETT LLP
DEREK A RIDGWAY, ESQ
1676 NO. CALIFORNIA BLVD
STE 620
WALNUT CREEK CA 94596

003761P001-1424A-003
JACQUELINE T MITCHELL
21507 E BRIARWOOD DR
AURORA CO 80016

003762P001-1424A-003
JADE AUTUMN MITCHELL
743 5TH ST
WHITEHALL PA 18052

003763P001-1424A-003
JAIDA N MITCHELL
511 CHURCH ST
APT 1
CINCINNATI OH 45217

003764P001-1424A-003
ZOE MITCHELL
4532 MURIETTA AVE
#309
LOS ANGELES CA 91423

003765P001-1424A-003
MEGHAN E MITRIONE
12301 CLIFFE PL
BOWIE MD 20715

005318P001-1424A-003
SANJAY MITTAL
2237 RUTHERFORD LN
FREMONT CA 94539

003766P001-1424A-003
ARIEL B MIZRACHI
9960 OWENS MOUTH AVE  8
CHATSWORTH CA 91311

001670P001-1424A-003
MJC CONFECTIONS DBA HAMPTON POPCORN
225 WEST 35TH ST
10TH FL
NEW YORK NY 10001

001671P001-1424A-003
MO MANAGEMENT LLC
8 CONCORD DR
MAHOPAC NY 10541

003767P001-1424A-003
ERIN L MOATS
10203 E IOWA AVE
#933
DENVER CO 80247

000646P001-1424A-003
ETHAN MOCK
4803 CAMBRIDGE ST
SUGAR LAND TX 77479

001672P001-1424A-003
MODERN CONSTRUCTION INC  SAN FRANCISCO
22 BATTERY ST STE 313
SAN FRANCISCO CA 94111

003768P001-1424A-003
KYLE M MODLIN
8006 HAMMERLY BLVD
HOUSTON TX 77055

003769P001-1424A-003
JOSHUA MOELLER
7008 E 86 ST
KANSAS CITY MO 64138

003770P001-1424A-003
KALANI MOEPON
915 DARLING WAY
ROSEVILLE CA 95678

003771P001-1424A-003
MAGGIE G MOFFETT
812 BROOKHILL RD
LOUISVILLE KY 40223

000647P001-1424A-003
HANNA MOFIELD
3680 JEFFREY CT
CINCINNATI OH 45236

003772P001-1424A-003
NINA MOGHADDAM
6815 REMMET AVE
#203
LOS ANGELES CA 91303

003773P001-1424A-003
JOHN CALEB MOHR
8714 S 69TH E AVE
TULSA OK 74133

# Mishti Holdings LLC, et al.
## Exhibit Pages

001674P001-1424A-003
MOJO CONSTRUCTION
2993 JOHN GRAY RD
CINCINNATI OH 45251

003774P001-1424A-003
KELLY P MOLASENG
12600 57TH AVE S
#F105
SEATTLE WA 98178

001305P001-1424A-003
CHLOE MOLINA
5219 CITRUS BLVD #127
ELMWOOD LA 70123

003775P001-1424A-003
ELIOTT MOLINA
9229 WEST SHERIDAN AVE
MILWAUKEE WI 53225

000648P001-1424A-003
JORDAN MOLINA
6418 ECKHERT RD
APT 7101
SAN ANTONIO TX 78240

003776P001-1424A-003
MAYRA A MOLINA
2248 WHITE CORNUS LN
RESTON VA 20191

003777P001-1424A-003
MICHELLE LEE MOLLOY
2901 SW TWILIGHT DR
TOPEKA KS 66614

003778P001-1424A-003
AMANDA L MONACHELLI
114 CARRIE LN
PHOENIXVILLE PA 19460

003779P001-1424A-003
OLIVIA MONARCH
2124 CAMORILLA DR
LOS ANGELES CA 90065

003780P001-1424A-003
AMANDA L MONG
715 N 9TH ST
APT 323
SALINA KS 67401

003781P001-1424A-003
CATHERINE MONOLO
12 HARDING RD
NATICK MA 01760

001945P001-1424A-003
TIFFANY MONROE
61 MUNDY RD
TWISP WA 98856

000649P001-1424A-003
JULIA R MONTANI
1100 IROQUOIS AVE
MAYFIELD HEIGHTS OH 44124

003782P001-1424A-003
LEYANA RENE MONTANO
11159 MCVINE AVE
SUNLAND CA 91040

003783P001-1424A-003
VANESSA MONTANO
21450 CHASE ST
APT 239
CANOGA PARK CA 91303

001676P001-1424A-003
MONTECARLO BAKING INC
112 N ROWAN AVE
LOS ANGELES CA 90063

005097P001-1424A-003
MONTGOMERY CENTRAL APPRAISAL DISTRICT
109 GLADSTELL ST
CONROE TX 77301

005098P001-1424A-003
MONTGOMERY COUNTY
MONTGOMERY COUNTY EXECUTIVE MARC ELRICH
EXECUTIVE OFFICE BUILDING
101 MONROE ST 2ND FL
ROCKVILLE MD 20850

001070P001-1424A-003
MONTGOMERY COUNTY HEALTH DEPT
501 N THOMPSON STE 100
CONROE TX 77301

001071P001-1424A-003
MONTGOMERY COUNTY MARYLAND
255 ROCKVILLE PIKE 1ST FLOOR
STE 100
ROCKVILLE MD 20850

001677P001-1424A-003
MONTGOMERY MALL OWNER LLC
PO BOX 54738
LOS ANGELES CA 90074-4738

005217P001-1424A-003
MONTGOMERY MALL OWNER LLC
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90049

005217S001-1424A-003
MONTGOMERY MALL OWNER LLC
WESTFIELD MONTGOMERY
GENERAL MANAGER
7101 DEMOCRACY BLVD
BETHESDA MD 21807

003784P001-1424A-003
JUSTYCE MYZIAH MONTGOMERY
603 S PERSHING ST
WICHITA KS 67218

003785P001-1424A-003
DEVON MONTOYA
10909 TANZANITE DR NW
ALBUQUERQUE NM 87114

000650P001-1424A-003
ALEXANDRIA MONUS
115 S 5TH AVE
HIGHLAND PARK NJ 08904

000064P001-1424S-003
MONZACK MERSKY MCLAUGHLIN AND BROWDER PA
RACHEL B MERSKY;BRIAN J MCLAUGHLIN
1201 N ORANGE ST STE 400
WILMINGTON DE 19801

003786P001-1424A-003
FRANCHESCA K MOODY
2719 PARKWOOD AVE
BALTIMORE MD 21217

# Mishti Holdings LLC, et al.
## Exhibit Pages

003787P001-1424A-003
LEAH C MOODY
2127 STILLWATER BAY CT
LEAGUE CITY TX 77573

000651P001-1424A-003
OWEN M MOODY
5338 NW BURR OAK DR
JOHNSTON IA 50131

000652P001-1424A-003
BEN ERIK M MOOERS
297 DORIS AVE
SAN JOSE CA 95127

003788P001-1424A-003
SAILOR MOON
111 ELLIS ST
SAN FRANCISCO OH 94102

003789P001-1424A-003
ASHLEY JEANE MOONEY
5312 S LEWISTON CT
CENTENNIAL CO 80015

003793P001-1424A-003
TINA MOONEY
21660 PURDUE AVE
FARMINGTON HILLS MI 48336

001678P001-1424A-003
MOONSTRUCK CHOCOLATE CO
UMPQUA BANK
PO BOX 35142 #I008
SEATTLE WA 98124-5142

003790P001-1424A-003
AMANDA MOORE
7516 218TH ST SW
EDMONDS WA 98026

003791P001-1424A-003
BROOK D MOORE
4618 CALIBRE CREEK PKWY
ROSWELL GA 30076

003792P001-1424A-003
PAMELA A MOORE
612 NW 21ST ST
MOORE OK 73160

000653P001-1424A-003
RACHEL MOORE
253 AUTUMN CHASE
PITTSBORO NC 27312

000654P001-1424A-003
RHIANNON MARIE MOORE
4606 BLACK RIVER CT
SAN JOSE CA 95136

003794P001-1424A-003
GALILEA MORA MARTINEZ
6850 GLENSTEIN DR
HOUSTON TX 77084

003795P001-1424A-003
RAQUELIN MORA
6850 GLENSTEIN DR
HOUSTON TX 77084

003796P001-1424A-003
ELIMAR MORALES
8102 W HAUSMAN RD
#2211
SAN ANTONIO TX 78249

000655P001-1424A-003
JAMIE G MORALES
405 WALNUT ST
CATASOQUA PA 18032

000656P001-1424A-003
JOANNA PRISCILLA MORALES
9250 SEPULVEDA BLVD APT 121
NORTH HILLS CA 91343

003797P001-1424A-003
LILIAN MORALES
3746 MILLWOOD AVE
LAS VEGAS NV 89121

003798P001-1424A-003
LESLIE G MORALES-ORTIZ
1025 N KENMORE AVE
LOS ANGELES CA 90029

003799P001-1424A-003
MONICA SAMALYS MORALES-PENA
9 DRAPER RD
FRAMINGHAM MA 01702

003800P001-1424A-003
EMILY MORAN
2623 NW POLLARD AVE
LAWTON OK 73505

000657P001-1424A-003
LAUREN MORELAND
10216 FLINT ST
OVERLAND PARK KS 66214

000658P001-1424A-003
RAUL MORFIN
225 FLUOR DANIEL DR
# 17101
SUGAR LAND TX 77479

000053P001-1424A-003
MORGAN SAMUELS COMPANY, LLC
LBMC W SQUARED
PO BOX 5168
BRENTWOOD TN 37024

003801P001-1424A-003
SIERRA MORGAN
4740 TOPANGA CANYON BLVD
WOODLANDS HILLS CA 91364

003802P001-1424A-003
LYNDA MORGAN-IRON MOCCASIN
1227 COACH LN
LAS VEGAS NV 89101

001681P001-1424A-003
MORKES CHOCOLATES
1890 N RAND RD
PALATINE IL 60074

000659P001-1424A-003
ALEXIS MARIE MORKISZ
640 E SPRING VLY CIR
UNIT 4
NIXA MO 65714

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003803P001-1424A-003<br>ALEXIS C MORRILL<br>12 ORIENT PL<br>MELROSE MA 02176 | 003804P001-1424A-003<br>MELINDA A MORRILL<br>3810 E TIFFIN AVE<br>DES MOINES IA 50317 | 001682P001-1424A-003<br>MORRIS NATIONAL INC<br>760 N MECKEEVER AVE<br>AZUSA CA 91702 | 000660P001-1424A-003<br>KERI MORRIS<br>444 ELM ST<br>DENVER CO 80220 |
| 005175P001-1424A-003<br>KERI MORRIS<br>111 ELLIS ST<br>4TH FL<br>SAN FRANCISCO CA 94102 | 003805P001-1424A-003<br>REBECCA L MORRIS<br>45 E TURNBULL AVE<br>HAVERTOWN PA 19083 | 003806P001-1424A-003<br>RYAN N MORRIS<br>1821 HOLLING DR<br>OMAHA NE 68144 | 003807P001-1424A-003<br>SHARINA B MORRIS<br>7401 RAINIER AVE S<br>APT 216<br>SEATTLE WA 98118 |
| 000661P001-1424A-003<br>SPENCER MORRISON<br>53 SHIRE CT<br>ROSEVILLE CA 95678 | 003808P001-1424A-003<br>STEVEN G MORROW<br>1553 TALMADGE ST<br>LOS ANGELES CA 90027 | 003809P001-1424A-003<br>DOUGLAS G MORTON<br>3062 N GREG CIR<br>PALM SPRINGS CA 92262 | 003810P001-1424A-003<br>CIDNEY MOSBY<br>917 EAGLE CLIFF DR<br>NORMAN OK 73072 |
| 003811P001-1424A-003<br>ALON MOSKOVICH<br>18570 BRASILIA DR<br>LOS ANGELES CA 91326 | 003814P001-1424A-003<br>JORDAN MOSLEY<br>3176 WOODS CIR DR<br>DETROIT MI 48207 | 003815P001-1424A-003<br>VICTOR M MOSQUEDA<br>1800 W HILLCREST DR APT 266<br>NEWBURY PARK CA 91320 | 000128P001-1424A-003<br>MOSS ADAMS LLP<br>PO BOX 101822<br>PASADENA CA 91189-1822 |
| 003816P001-1424A-003<br>DEVREAUNTAYA B MOSS<br>4905 S 146TH CIR<br>OMAHA NE 68137 | 000662P001-1424A-003<br>SHAYNE L MOSS<br>721 WOODCHUCK PL<br>BEAR DE 19701 | 000663P001-1424A-003<br>TONY K MOTAKEF<br>5 CHESTERFIELD<br>MISSION VIEJO CA 92692 | 003817P001-1424A-003<br>NIKKI ANN MOTICHKA<br>154 NICOLE WAY<br>SINKING SPRING PA 19608 |
| 000664P001-1424A-003<br>TREYVOR MOTTON<br>8746 PASCAGOULA DR<br>BATON ROUGE LA 70810 | 000665P001-1424A-003<br>LAURA A MOUSER<br>2510 ARTHUR ST<br>LOS ANGELES CA 90065 | 000666P001-1424A-003<br>SHELBY MOUSER<br>1427 S 6TH ST<br>APT  1<br>LOUISVILLE KY 40208 | 001683P001-1424A-003<br>MOUTH PARTY LLC<br>1946 GREENSPRING DR STE J<br>TIMONIUM MD 21093 |
| 003818P001-1424A-003<br>EDWARD TOMAS MOYA<br>10415 BARWOOD DR<br>HOUSTON TX 77043 | 000073P001-1424A-003<br>MOYE WHITE LLP<br>16 MARKET SQUARE 6TH FL<br>1400 16TH ST<br>DENVER CO 80202-1486 | 003819P001-1424A-003<br>DONTRAIA MOYE<br>5205 NORTH 84TH ST<br>MILWAUKEE WI 53225 | 005219P001-1424A-003<br>MSM PROPERTY LLC<br>MALL ST MATTHEWS<br>LAW LEASE ADMINISTRATION DEPT<br>110 NORTH WACKER DR<br>CHICAGO IL 60606 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

005219S001-1424A-003
MSM PROPERTY LLC
MALL ST MATTHEWS
5000 SHELBYVILLE RD
LOUISVILLE KY 40207

001684P001-1424A-003
MTC PHOTOGRAPHY LLC
216 WASHINGTON AVE
MATAWAN NJ 07747

001267P001-1424A-003
BRAEDAN MUDD
4800 UNIVERSTIY DR 16G
DURHAM NC 27707

003820P001-1424A-003
BRAEDAN MUDD
8730 LARCH TRL
PARKER CO 80134

003821P001-1424A-003
BRANDON E MULKEY
3426 NORTHMOOR ST
SAN ANTONIO TX 78230

000667P001-1424A-003
BENJAMIN MULLEN
1044 RAY AVE
LOS ALTOS CA 94022

003822P001-1424A-003
SAMANTHA MULLINGS
4910 76TH ST
SACRAMENTO CA 95820

000668P001-1424A-003
JOSHUA MULLIS
3538 DAWNWOOD DR
SPRING TX 77380

001685P001-1424A-003
MULTI-COLOR CORP
PO BOX 642495
PITTSBURGH PA 15264

003823P001-1424A-003
CIARA MUNA
4530 SOUTHCENTER BLVD
APT H-111
TUKWILA WA 98188

003824P001-1424A-003
MATIAS MUNIZ
2503 JACKSON KELLER RD APT 220
SAN ANTONIO TX 78230

001686P001-1424A-003
MUNN SUPPLY
PO BOX 1145
ENID OK 73701

000669P001-1424A-003
EMANUEL LAUDY MUNOZ
2747 IRIS VLY WAY
HOUSTON TX 77038

003825P001-1424A-003
JORDAN R MUNOZ
2424 SOUTHWEST HILLCREST RD
TOPEKA KS 66614

003826P001-1424A-003
JOSHUA A MUNOZ
2020 SW RANDOLPH AVE
TOPEKA KS 66604

003827P001-1424A-003
KEVYN MUNOZ
1510 BIG BEND DR
APT# 50
HOUSTON TX 77055

000670P001-1424A-003
MARITHZA HUESCA MUNOZ
9452 SW IVANA CT
PORTLAND OR 97223

003828P001-1424A-003
ABBI L MUNSON
14917 MADDER DR
EDMOND OK 73013

001687P001-1424A-003
MURNANE PACKAGING CORP
PO BOX 7740
CAROL STREAM IL 07740

001688P001-1424A-003
MURNANE SPECIALTIES INC
PO BOX 7741
CAROL STREAM IL 60197

003829P001-1424A-003
BRIANA RAQUEL MURO
1 VISA CIR
SAN ANTONIO TX 78249

000671P001-1424A-003
DEIRDRE A MURPHY
3000 DONNEGAL BAY DR
LAS VEGAS NV 89117

003830P001-1424A-003
HANNAH J MURPHY
2232 S RALEIGH ST
DENVER CO 80219

003831P001-1424A-003
MAKENA I MURPHY
5125 JURUPA CT
NORTH LAS VEGAS NV 89031

003832P001-1424A-003
RYAN JOSEPH MURPHY
904 SE SULLIVAN DR
LAWTON OK 73501

003833P001-1424A-003
CLARISSA E MURRAY CAMARA
10500 ROCKVILLE PIKE
ROCKVILLE MD 20852

001689P001-1424A-003
MURRAY CITY CORP
4646 SOUTH 500 WEST
MURRAY UT 84123

000672P001-1424A-003
AMELIA MURRAY
5708 LORELLA WAY
SACRAMENTO CA 95842

# Mishti Holdings LLC, et al.
## Exhibit Pages

003834P001-1424A-003
DONNA R MURRAY
1317 W PK AVE
ENID OK 73701

003812P001-1424A-003
JAFFAR MURRILL
3169 FLOWERS RD S
APT K
ATLANTA GA 30341

003813P001-1424A-003
YASMINE MUSTAFA
446 HASSINGER RD
SAN JOSE CA 95111

003835P001-1424A-003
GENEVA SL MUWAKKIL
1315 LOTUS CT
WILLINGBORO NJ 08046

003836P001-1424A-003
CHARLES C MYER
355 88TH ST
#4207
WEST DES MOINES IA 50266

000673P001-1424A-003
KATHERINE S MYER
355 88TH ST
#4207
WEST DES MOINES IA 50266

003837P001-1424A-003
AMANDA L MYERS
61 N FORGE MANOR DR
PHOENIXVILLE PA 19460

003838P001-1424A-003
AMY MYRICK
2020 E CAULDER AVE
DES MOINES IA 50320

003839P001-1424A-003
VALENTINA TONEVA NACHEVA
1543 N WINSLOWE DR
PALATINE IL 60074

000674P001-1424A-003
MEGHAN NADORFF
3525 N COLE RD
APARTMENT 303
BOISE ID 83704

003840P001-1424A-003
OLIVIA NAGEL
1418 SE 8TH AVE
CANBY OR 97013

000675P001-1424A-003
MANOJ NANDURI
2563 SUTTERS MILL DR
HERNDON VA 20171

001234P001-1424A-003
BALEIGH NAPIER
5477 E 71ST ST
APT 168
TULSA OK 74136

003841P001-1424A-003
MAKAYLA N NAPIER
3780 OLD NORCROSS RD
STE 103-204
DULUTH GA 30096

000676P001-1424A-003
ALLYIAH M NARANJO
378 POTOMAC WAY
APT D204
AURORA CO 80011

001757P001-1424A-003
PRASHEELA NARAYAN
4215 QUEEN ANNE DR
UNION CITY CA 94587

003842P001-1424A-003
BYRON E NARD
3128 SE FREMONT ST
TOPEKA KS 66605

001692P001-1424A-003
NASHVILLE WRAPS
242 MOLLY WALTON DR
HENDERSONVILLE TN 37075

001693P001-1424A-003
NASSAU CANDY
258 LITTLEFIELD AVE
SOUTH SAN FRANCISCO CA 94080

003843P001-1424A-003
SHADI A NASSER
1559 ONYX DR
UNIT 203
MCLEAN VA 22102

005099P001-1424A-003
NATICK BOARD OF ASSESSORS
NATICK TOWN OFFICES
13 E CENTRAL ST
NATICK MA 01760

001695P001-1424A-003
NATICK MALL LLC
SDS-12-3111
PO BOX 86
MINNEAPOLIS MN 55486-3111

005220P001-1424A-003
NATICK MALL LLC
NATICK MALL
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005220S001-1424A-003
NATICK MALL LLC
GENERAL MANAGER
1245 WORCESTER ST
STE 1218
NATICK MA 01716

005339P001-1424A-003
NATICK MALL, LLC
ECKERT SEAMANS CHERIN AND MELLOTT LLC
ANTHONY M MOCCIA
TWO INTERNATIONAL PL
16TH FL
BOSTON MA 02110

001696P001-1424A-003
NATIONAL FIRE SYSTEMS INC
SACRAMENTO FIRE EXTINGUISHER CO
8521 MORRISON CREEK DR
SACRAMENTO CA 95828

000023P001-1424A-003
NATIONWIDE SECURITY SVC INC
208 BROADWAY
MALDEN MA 02148

000022P001-1424A-003
NAVIA BENEFITS SOLUTIONS
PO BOX 53250
BELLEVUE WA 98015

# Mishti Holdings LLC, et al.
## Exhibit Pages

003844P001-1424A-003
ASHLEY NAVIDAD
749 TARAVAL ST
APT #201
SAN FRANCISCO CA 94116

003845P001-1424A-003
KELLY A NAYLOR
5699 BENTWOOD DR
MASON OH 45040

001698P001-1424A-003
NCR SPECIALTY RETA
ACCOUNTS RECEIVABLE
6100 TENNYSON PKWY STE 150
PLANO TX 75024

001072P001-1424A-003
NEBRASKA DEPT OF AGRICULTURE
301 CENTENNIAL MALL SOUTH
PO BOX 94668
LINCOLN NE 68509

000677P001-1424A-003
LENA NEECE
7997 WADE BLVD
#1512
FRISCO TX 75034

000678P001-1424A-003
COURTNEY NEELEY
3036 S WILLOW ST
SEATTLE WA 98108

000679P001-1424A-003
REBEKKAH A NEFF
9844 CYPRESSWOOD DR 1106
HOUSTON TX 77070

003846P001-1424A-003
GIOVANNI NEGRETE
4169 WILLIMET AVE
LOS ANGELES CA 90039

003847P001-1424A-003
WENDY NEGRETE
15523 RAYEN ST APT 22
NORTH HILLS CA 91343

000680P001-1424A-003
MADELINE NEILL
6010 M ST
SACRAMENTO CA 95819

000681P001-1424A-003
SAHAR NEISI
3238 SYDENHAM ST
FAIRFAX VA 22031

003848P001-1424A-003
MICHAEL J NEITA
5890 STEVENS FOREST RD
APT 6
COLUMBIA MD 21045

001697P001-1424A-003
NELMAR SECURITY PACKAGING SYSTEMS INC
3100 DES BATISSEURS ST
TERREBONNE QC J6Y 0A2
CANADA

000125P001-1424A-003
NELSON
PO BOX 49195
SAN JOSE CA 95161-9195

000682P001-1424A-003
DAWN RENEE NELSON
3719 SOUTH 125TH EAST AVE
TULSA OK 74146

003849P001-1424A-003
DELAINA NELSON
3 GROVESIDE DR
ALISO VIEJO CA 92656

000683P001-1424A-003
MONICA RENEE NELSON
8602 CINNAMON CREEK DR
APT 704
SAN ANTONIO TX 78240

003850P001-1424A-003
RYAN NELSON
11203 NEWBERRY DR
FRISCO TX 75035

005307P001-1424A-003
NEUFITO AND SHEILA FERNANDES
FAMILY TRUST UTD
7506 SHADOWHILL LN
CUPERTINO CA 95014

005308P001-1424A-003
NEUFITO AND SHEILA FERNANDES FAMILY TRUST
UTD UNDER DECLARATION OF TRUST
22101 ROLLING HILLS RD
SARATOGA CA 85070

001699P001-1424A-003
NEUHAUS INC
120 FAIRCHILD AVE
PLAINVIEW NY 11803

003854P001-1424A-003
BETHANY MAXINE NEUVIRTH
2908 LA ROSA RD
SACRAMENTO CA 95815

001136P001-1424A-003
NEVADA DEPT OF TAXATION
PO BOX 7165
SAN FRANCISCO CA 94120

003851P001-1424A-003
JENNIFER NEVARES-DIAZ
1600 LAFAYETTE DR NE
ALBUQUERQUE NM 87106

001073P001-1424A-003
NEW JERSEY OFFICE OF THE ATTORNEY GENERAL
PO BOX 490
AVENEL NJ 07001

005036P001-1424A-003
NEW MEXICO ATTORNEY GENERAL
HECTOR BALDERAS
408 GLISTEO ST
VILLAGRA BUILDING
SANTA FE NM 87501

004890P001-1424A-003
NEW MEXICO DEPT OF LABOR
SECRETARY
401 BROADWAY NE
PO BOX 1928
ALBUQUERQUE NM 87102

004972P001-1424A-003
NEW MEXICO DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
PO BOX 8485
ALBUQUERQUE NM 87198-8485

# Mishti Holdings LLC, et al.
## Exhibit Pages

005003P001-1424A-003
NEW MEXICO ENVIRONMENT DEPT
1190 ST FRANCIS DR STE N4050
PO BOX 5469
SANTA FE NM 87505

004983P001-1424A-003
NEW MEXICO OCCUPATIONAL HEALTH AND
SAFETY BUREAU OHSB
525 CAMINO DE LOS MARQUEZ STE 3
SANTA FE NM 87502

005050P001-1424A-003
NEW MEXICO REGULATION AND LICENSING DEPT
SECURITIES DIVISION
2550 CERRILLOS RD
3RD FL
SANTA FE NM 87505

001074P001-1424A-003
NEW MEXICO SECRETARY OF STATE
325 DON GASPAR
STE 300
SANTA FE NM 87501

004914P001-1424A-003
NEW MEXICO TAX AND REVENUE DEPT
LEGAL SVC BUREAU
1100 SOUTH ST FRANCIS DR
SANTA FE NM 87504-0630

001137P001-1424A-003
NEW MEXICO TAXATION AND REVENUE DEPT
PO BOX 25128
SANTA FE NM 87504

001700P001-1424A-003
NEW ZEALAND NATURAL GOODS
1601 N SEPULVEDA BLVD #768
MANHATTAN BEACH CA 90266

000684P001-1424A-003
SARAH NEWBY
18824 RESTO LN
EDMOND OK 73012

001842P001-1424A-003
SHELBY NEWELL
111 ELLIS ST FL4TH
SAN FRANCISCO CA 94102

003855P001-1424A-003
SHELBY ANN NEWELL
531 FILBERT ST
SAN FRANCISCO CA 94133

003856P001-1424A-003
JOSIE NEWHALL
2510 WELLINGTON CIR
WAYZATA MN 55391

000685P001-1424A-003
CAROL ANNE NEWHOUSE
201 HILLMOND ST
APT C4
BETHLEHEM PA 18017

003852P001-1424A-003
NICHOLE NEWMAN
2916 S RICHMOND CT
APT 4
WICHITA KS 67217

003853P001-1424A-003
SAMANTHA LEE NEWTON
2987 DURANT AVE
SAN JOSE CA 95111

000686P001-1424A-003
JACKY NGHIEM-DO
341 PRINCETON DR
MIDVALE UT 84047

000687P001-1424A-003
ANNIE T NGO
5730 SE 83RD AVE
PORTLAND OR 97266

003857P001-1424A-003
CHRISTINE NGUYEN
8311 LEGHORN ST
HOUSTON TX 77040

003858P001-1424A-003
HANNAH NGUYEN
264 PALM VLY BLVD
#207
SAN JOSE CA 95123

001491P001-1424A-003
HOLLY T NGUYEN
1220 KIRBY ST NE
ALBUQUERQUE NM 87112

000688P001-1424A-003
JESSICA T NGUYEN
3580 S KINGDOM CT
WEST VALLEY UT 84117

000689P001-1424A-003
KATHY T NGUYEN
2214 SE 89TH AVE
PORTLAND OR 97216

000690P001-1424A-003
LESLIE NGUYEN
165 NOYO DR
SAN JOSE CA 95123

003859P001-1424A-003
MARYANN NGUYEN
3132 YAKIMA CIR
SAN JOSE CA 95121

000691P001-1424A-003
NAOMI NGUYEN
44 PURITAN DR
WESTBROOK ME 04092

000692P001-1424A-003
PETER M NGUYEN
12500 SE SPRING MOUNTAIN DR
HAPPY VALLEY OR 97086

003860P001-1424A-003
TRAM NGUYEN
3243 ESSIE RD
HOUSTON TX 77086

000693P001-1424A-003
YEN NGUYEN
5550 S AVON ST
SEATTLE WA 98178

003861P001-1424A-003
ELISABETH NICCOLI
9408 W 81ST TER
OVERLAND PARK KS 66204

# Mishti Holdings LLC, et al.
## Exhibit Pages

003862P001-1424A-003
SEAN P NICHOLAS
1150 GALAPAGO ST
DENVER CO 80204

003863P001-1424A-003
TESSA N NICHOLS
3042 WEIDASVILLE RD
OREFIELD PA 18069

000694P001-1424A-003
LAUREN OLIVIA NICHOLSON
7624 CODDLE HARBOR LN
POTOMAC MD 20854

000695P001-1424A-003
ANDREA D NICOLL GUTIERREZ
7631 QUINCEWOOD CT
ROCKVILLE MD 20855

003864P001-1424A-003
JEREMY D NICOLLS
604 S 22ND ST
#310
OMAHA NE 68102

001523P001-1424A-003
JASON NIELSEN
134 EMILIA RD
LOS LUNAS NM 87031

003865P001-1424A-003
JASON LAMAR NIELSEN
134 EMILIA RD
LOS LUNAS NM 87031

003866P001-1424A-003
SUEHAYDEE NIEVES
162 LAFAYETTE AVE
HAWTHORNE NJ 07506

003867P001-1424A-003
TANYA E NITEO
3401 OCEE ST
HOUSTON TX 77063

001705P001-1424A-003
NO MORE DIRT INC
1699 VALENCIA ST
SAN FRANCISCO CA 94110

000022P001-1424S-003
NOA BRANDS AMERICA
MICHELLE ROMERO
1460 OVERLOOK DR
LAFAYETTE CO 80026

001706P001-1424A-003
NOA BRANDS AMERICA
1460 OVERLOOK DR
LAFAYETTE CO 80026

003868P001-1424A-003
KRISTEN N NOBREGA
24 APOLLO ST
WARWICK RI 02888

001707P001-1424A-003
NOHMAD SNACK CO LLC
3138 W 182 ST
TORRANCE CA 90504

003869P001-1424A-003
JOSE R NOLASCO
4964 S 41ST ST
OMAHA NE 68107

000067P001-1424S-003
NOLD MUCHINSKY PLLC
BRIAN MUCHINSKY; THOMAS STONE
10500 NE 8TH ST STE 930
BELLEVUE 98004

003870P001-1424A-003
REBECCA NOMELAND
73490 ALGONQUIN PL
THOUSAND PALMS CA 92276

003871P001-1424A-003
AMINA ZAHRA NOORA MENDELSOHN
2268 CARTBRIDGE RD
FALLS CHURCH VA 22043

003872P001-1424A-003
ARIANNA N NORCROSS
1948 E CAMBRIDGE ST
SPRINGFIELD MO 65804

003873P001-1424A-003
TYONDA M NORRIS
1525 N EDEN ST
BALTIMORE MD 21213

001708P001-1424A-003
NORTH POINT MALL LLC
SDS-12-3051
PO BOX 86
MINNEAPOLIS MN 30515-5486

005221P001-1424A-003
NORTH POINT MALL LLC
NORTH POINT MALL
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005221S001-1424A-003
NORTH POINT MALL LLC
GENERAL MANAGER
100 NORTH POINT CIRCLE
ALPHARETTA GA 30022

005340P003-1424A-003
NORTH POINT MALL LLC
BROOKFIELD PROPERTIES
JULIE BOWDEN
110 NORTH WACKER DR
CHICAGO IL 60606

001709P001-1424A-003
NORTH STAR MALL LLC
SDS-12-2770
PO BOX 86
MINNEAPOLIS MN 55486-2770

005222P001-1424A-003
NORTH STAR MALL LLC
NORTH STAR MALL
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005222S001-1424A-003
NORTH STAR MALL LLC
GENERAL MANAGER
7400 SAN PEDRO
STE 224
SAN ANTONIO TX 78216

001710P001-1424A-003
NORTHRIDGE FASHION CENTER
SDS-12-1664
PO BOX 86
MINNEAPOLIS MN 55486-1664

000068P001-1424A-003
NORTON ROSE FULBRIGHT US LLP
DEPT 2613
PO BOX 122613
DALLAS TX 75312-2613

003874P001-1424A-003
ALEXIS D NORTON
706 WILLIS AVE
SALINA KS 67401

001711P001-1424A-003
NOSHI LLC TOMASION LETHBRIDGE
57 W 10TH ST PH
NEW YORK NY 10011

003875P001-1424A-003
MARIA P NOVALES
14667 PLUMMER ST
PANORAMA CA 91402

003876P001-1424A-003
KATHERINE NOWICKI
4625 WATERFORD CT
DUNWOODY GA 30338

000696P001-1424A-003
ANGEL LEEANN NOYES
2806 W BRIDLEWOOD TRL
OZARK MO 65721

001712P001-1424A-003
NPW-USA
1101 ST GREGORY ST
STE 200
CINCINNATI OH 45202

000130P001-1424A-003
NRAI, INC
PO BOX 4349
CAROL STREAM IL 60197-4349

003877P001-1424A-003
ORN K NUETZEL
1127 S WOODLAWN BLVD
WICHITA KS 67218

003878P001-1424A-003
AMY NUNAG
510 HYACINTH CT UNIT A
ROSEVILLE CA 95678

003879P001-1424A-003
PHINEAS R NUTTING
76 BURNHAM RD
SCARBOROUGH ME 04074

001714P001-1424A-003
NUUBIA INC
5673 W LAS POSITAS BLVD STE 220
PLEASANTON CA 94588

000021P001-1424A-003
NV ENERGY
PO BOX 30150
RENO NV 89520-3150

005264P001-1424A-003
NW BRIXHAM GREEN THREE LP
13925 BALLANTYNE CORPORATE PL
CHARLOTTE NC 28277

003880P001-1424A-003
HANNAH GRACE NYLANDER
10581 CHERRYBROOK CIR
HIGHLANDS RANCH CO 80126

003882P001-1424A-003
KAYLEN V O'BRYAN
2921 W CANAL ST
BOISE ID 83705

003886P001-1424A-003
KAILEE O'CONNOR
537 S MARYMOUNT RD
SALINA KS 67401

003893P001-1424A-003
CHRISTIAN O'LEARY
27238 PYEATT LN
CONROE TX 77385

001570P001-1424A-003
KELLY O'LEARY
1010 RALEIGH ST APT 213
GLENDALE CA 91205

003894P001-1424A-003
KELLY A O'LEARY
1010 RALEIGH ST
APT 213
GLENDALE CA 91205

001715P001-1424A-003
OAK ALARM CO
PO BOX 1213
LOS GATOS CA 95031-1213

001716P001-1424A-003
OAK PARK MALL LLC
PO BOX 531791
ATLANTA GA 30353-1791

001717P001-1424A-003
OAK VIEW MALL LLC
SDS-12-1840
PO BOX 86
MINNEAPOLIS MN 55486-1840

005218P001-1424A-003
OAK VIEW MALL LLC
MOOLCHAND VENTURES
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005368P001-1424A-003
OAK VIEW MALL LLC
3001 S 144TH ST B11
OMAHA NE 68144

001718P001-1424A-003
OAKBROOK SHOPPING CENTER LLC
SDS-12-2892
PO BOX 86
MINNEAPOLIS MN 55486-2892

005223P001-1424A-003
OAKBROOK SHOPPING CENTER LLC
OAKBROOK CENTER
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005223S001-1424A-003
OAKBROOK SHOPPING CENTER LLC
OAKBROOK CENTER
GENERAL MANAGER
100 OAKBROOK CENTER
OAK BROOK IL 60523

# Mishti Holdings LLC, et al.
## Exhibit Pages

001719P001-1424A-003
OAKLAND COUNTY REGISTER OF DEEDS
1200 N TELEGRAPH DEPT 480
PONTIAC MI 48341

001720P001-1424A-003
OAKRIDGE MALL LLC
PO BOX 55714
LOS ANGELES CA 90074-5714

003881P001-1424A-003
RAYLEE J OBENOUR
3017 SE 22ND CIR
DEL CITY OK 73115

000697P001-1424A-003
AFAMEFUNA K OBIOHA
10721 ARDNAVE PL
POTOMAC MD 20854

003883P001-1424A-003
HECTOR OCAMPO
8793 W IRVING LN
BOISE ID 83704

000698P001-1424A-003
LEVI OCAMPO
7046 5TH AVE
RIO LINDA CA 95673

001721P001-1424A-003
OCCUPATIONAL HEALTH CENTERS OF GEORGIA PC
PO BOX 82730
HAPEVILLE GA 30354-0730

005111P001-1424A-003
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
JFK FEDERAL BUILDING
25 NEW SUDBURY ST ROOM E340
BOSTON MA 02203

005112P001-1424A-003
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
THE CURTIS CENTER STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106-3309

005113P001-1424A-003
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
SAM NUNN ATLANTA FEDERAL CENTER
61 FORSYTH ST SW ROOM 6T50
ATLANTA GA 30303

005114P001-1424A-003
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
JOHN C KLUCZYNSKI FEDERAL BUILDING
230 SOUTH DEARBORN ST ROOM 3244
CHICAGO IL 60604

005115P001-1424A-003
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
A MACEO SMITH FEDERAL BUILDING
525 GRIFFIN ST STE 602
DALLAS TX 75202

005116P001-1424A-003
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
SAN FRANCISCO FEDERAL BUILDING
90 7TH ST STE 2650
SAN FRANCISCO CA 94103

005117P001-1424A-003
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
FIFTH AND YESLER TOWER
300 FIFTH AVE STE 1280
SEATTLE WA 98104

003884P001-1424A-003
KOBE G OCHOA
2800 RIVERSIDE DR
APT 416
LOS ANGELES CA 90039

003885P001-1424A-003
LEONA OCONNER
3005 SE 10TH ST
APT 3005
TOPEKA KS 66607

003887P001-1424A-003
NATHAN B OCONNOR
211 SE 7TH
LAWTON OK 73501

003888P001-1424A-003
JERIMYAH NJ ODUM
5621 CATHARINE ST
PHILADELPHIA PA 19143

005016P001-1424A-003
OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO CA 94244-2550

005019P001-1424A-003
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FL
BALTIMORE MD 21202-2021

004966P001-1424A-003
OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY OFFICE
1350 PENNSYLVANIA AVE NW
STE 203
WASHINGTON DC 20004

005049P001-1424A-003
OFFICE OF THE MISSOURI SECRETARY OF STATE
SECURITIES DIVISION
600 WEST MAIN ST
JEFFERSON CITY MO 65101

000057P003-1424S-003
OFFICE OF THE US TRUSTEE
US DEPARTMENT OF JUSTICE
JANE LEAMY, TRIAL ATTORNEY
844 KING ST
STE 2207
WILMINGTON DE 19801

001722P001-1424A-003
OFFICE OF WEIGHTS AND MEASURES
PO BOX 490
AVENEL NJ 07001

003889P001-1424A-003
MAHALEEA M OFWONO
896 TIMBER RIDGE DR
HANOVER MD 21076

000020P001-1424A-003
OG AND E
PO BOX 24990
OKLAHOMA CITY OK 73124-0990

003890P001-1424A-003
LEAH R OGDEN
2703 SABRA CT
CROFTON MD 21114

003891P001-1424A-003
SHARON E OGDEN
14301 S AIR DEPOT BLVD
EDMOND OK 73034

001723P001-1424A-003
OGLETREE DEAKINS NASH SMOAK AND STEWART
POST OFFICE BOX 89
COLUMBIA SC 29202

000133P001-1424A-003
OGLETREE, DEAKINS, NASH, SMOAK AND STEWART
PO BOX 89
COLUMBIA SC 29202

003892P001-1424A-003
KATHRYN J OHARE
8 GLENSHANNON CT
APT G
ESSEX MD 21221

001724P001-1424A-003
OHIO BUREAU OF WORKERS' COMPENSATION
PO BOX 89492
CLEVELAND OH 44101-6492

000699P001-1424A-003
OSCAR DAVID OJEDA
3010 CRESCENT WAY
THOUSAND OAKS CA 91362

001725P001-1424A-003
OK KOSHER CERTIFICATION
391 TROY AVE
BROOKLYN NY 11213

005023P001-1424A-003
OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY OK 73105

005037P001-1424A-003
OKLAHOMA ATTORNEY GENERAL
MIKE HUNTER
313 NE 21ST ST
OKLAHOMA CITY OK 73105

001075P001-1424A-003
OKLAHOMA CITY LICENSE
420 W MAIN 8TH FL
OKLAHOMA CITY OK 73102

005004P001-1424A-003
OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY OK 73105

005100P001-1424A-003
OKLAHOMA COUNTY ASSESSOR
320 ROBERT S KERR AVE #315
OKLAHOMA CITY OK 73102

001138P001-1424A-003
OKLAHOMA COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY OK 73126

005005P001-1424A-003
OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY OK 73101-1677

004891P001-1424A-003
OKLAHOMA DEPT OF LABOR
COMMISSIONER
3017 N STILES
STE 100
OKLAHOMA CITY OK 73105

005051P001-1424A-003
OKLAHOMA DEPT OF SECURITIES
SECURITIES COMMISSION
204 NORTH ROBINSON AVE
STE 400
OKLAHOMA CITY OK 73102-7001

001076P001-1424A-003
OKLAHOMA SEC OF STATE BUSINESS FILING
2300 N LINCOLN BLVD
ROOM 101
OKLAHOMA CITY OK 73105-4897

001077P001-1424A-003
OKLAHOMA SECRETARY OF STATE
421 NW 13TH
STE 210
OKLAHOMA CITY OK 73103

001078P001-1424A-003
OKLAHOMA STATE DEPT OF HEALTH
PO BOX 268815
OKLAHOMA CITY OK 73126

004973P001-1424A-003
OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST
STE 42
OKLAHOMA CITY OK 73107

001139P001-1424A-003
OKLAHOMA TAX COMMISSION
PO BOX 26930
OKLAHOMA CITY OK 73126

004915P001-1424A-003
OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY OK 73194

004944P001-1424A-003
OKLAHOMA TAX COMMISSION
PO BOX 26860
OKLAHOMA CITY OK 73126-0860

003895P001-1424A-003
NICCO D OLIVEIRA
4108 SUMMIT PL
ALEXANDRIA VA 22312

003896P001-1424A-003
CLAIRE E OLIVER
244 FORESIDE RD
CUMBERLAND ME 04110

003897P001-1424A-003
ELLIS K OLIVER
10240 DONNA AVE
NORTHRIDGE CA 91324

003898P001-1424A-003
ALICE M OLIVERA
519 WAR ADMIRAL AVE
SAN JOSE CA 95111

003899P001-1424A-003
CELESTIA ROSE OLSEN
581 TIFFANY TOWN DR
MIDVALE UT 84047

003900P001-1424A-003
KRISTEROFFER O OLSEN
105 E LAKERIDGE DR
SPRING TX 77381

# Mishti Holdings LLC, et al.
## Exhibit Pages

003901P001-1424A-003
SOFIA M OLSEN
2629 208TH AVE SE
SAMMAMISH WA 98075

005265P001-1424A-003
OMG REAL ESTATE LLC
782 SPIRIT 40 PK DR
CHESTERFIELD MO 63005

000076P001-1424A-003
OMM IT SOLUTIONS
10320 LITTLE PATUXENT PKWY STE 200
COLUMBIA MD 21044

003902P001-1424A-003
JADON ONEY
7814 SYCAMORE ST
MAINEVILLE OH 45039

001726P001-1424A-003
ORACLE AMERICA INC
PO BOX 44471
SAN FRANCISCO CA 94144

001727P001-1424A-003
ORANGE COUNTY HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH
1241 EAST DYER RD STE 120
SANTA ANA CA 92705

005101P001-1424A-003
ORANGE COUNTY TREASURER TAX COLLECTOR
11 W CIVIC CTR DR
SANTA ANA CA 92701

005052P001-1424A-003
OREGAON DEPT OF CONSUMER AND BUSINESS SVC
DIV OF FINANCE AND CORP SECURITIES
350 WINTER ST NE RM 410
PO BOX 14480
SALEM OR 97301-3881

005038P001-1424A-003
OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPT OF JUSTICE
1162 COURT ST NE
SALEM OR 97301-4096

004892P001-1424A-003
OREGON BUREAU OF LABOR AND INDUSTRIES
COMMISSIONER
800 NE OREGON ST
STE 1045
PORTLAND, OR 97232

001079P001-1424A-003
OREGON DEPT OF AGRICULTURE
635 CAPITOL ST NE
SALEM OR 97301

005006P001-1424A-003
OREGON DEPT OF ENVIRONMENTAL QUALITY
811 SW 6TH AVE
PORTLAND OR 97204-1390

005007P001-1424A-003
OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DR SE
SALEM OR 97302

005024P001-1424A-003
OREGON DEPT OF JUSTICE
CONSUMER PROTECTION
1162 COURT ST NE
SALEM OR 97301-4096

004916P001-1424A-003
OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM OR 97310

004974P001-1424A-003
OREGON DEPT OF STATE LANDS
UNCLAIMED PROPERTY SECTION
775 SUNNER ST NE
STE 100
SALEM OR 97301-1279

001140P001-1424A-003
OREGON DEPT REVENUE TRIMET
PO BOX 14730
SALEM OR 97309-0464

001080P001-1424A-003
OREGON LIQUOR CONTROL COMMISSION
9079 SE MCLOUGHLIN BLVD
PORTLAND OR 97222

001081P001-1424A-003
OREGON LIQUOR CONTROL COMMISSION LICENSE
PO BOX 22297
MILWAUKIE OR 97269

004984P001-1424A-003
OREGON OCCUPATIONAL SAFETY AND
HEALTH DIVISION OREGON OSHA
SALEM CENTRAL OFFICE
PO BOX 14480
350 WINTER ST NE 3RD FL
SALEM OR 97309-0405

001728P001-1424A-003
ORGANIC CANDY FACTORY
15332 ANTIOCH ST
PACIFIC PALISADES CA 90272

001729P001-1424A-003
ORIGINAL GOURMET
52 STILES RD STE 201
SALEM NH 03079

001730P001-1424A-003
ORKIN EXTERMINATING CO INC
PO BOX 1504
ATLANTA GA 30301-1504

003903P001-1424A-003
SHELBY D ORMS
2703 SPRING POND CT
LA GRANGE KY 40031

003904P001-1424A-003
MONIQUE OROZCO
1908 ROSHARON RD
ALVIN TX 77511

000700P001-1424A-003
ELIZABETH ORR
4612 LEXINGTON CROSSING LN
APT 310
SACRAMENTO CA 95842

003905P001-1424A-003
ANGELINA ORTEGA
18701 STRATFORD RD
#108
MINNETONKA MN 55345

003906P001-1424A-003
MIRABELLA FAITH ORTEGA
918 SERENADE DR
SAN ANTONIO TX 78213

# Mishti Holdings LLC, et al.
## Exhibit Pages

003907P001-1424A-003
MARINA ORTH
19140 PEMBERTON PL
RIVERSIDE CA 92508

003908P001-1424A-003
JACOB ORTIZ
15949 CHASE HILL BLVD
SAN ANTONIO TX 78256

001530P001-1424A-003
JENNIFER ORTIZ
7934 WOODMAN AVE 45
PANORAMA CA 91402

003909P001-1424A-003
JENNIFER ORTIZ
7934 WOODMAN AVE
#45
LOS ANGELES CA 91402

003910P001-1424A-003
KIARA J ORTIZ
27 CONCORD BLVD
SHAWNEE OK 74804

003911P001-1424A-003
PHILLIP ORTIZ
6600 BLUEWATER RD NORTHWEST
APT F157
ALBUQUERQUE NM 97121

003912P001-1424A-003
VICTORIA ORTIZ
219 MALTESE AVE
ELMWOOD PARK NJ 07407

003913P001-1424A-003
JASLEEN E ORTIZ-YEE
10617 WYNSPIRE WAY
LITTLETON CO 80130

000701P001-1424A-003
SHANE ORUM
22137 VICTORY RD
WOODLAND HILLS CA 91303

003914P001-1424A-003
MANRIQUE OSBALDE
11103 CREEK EAGLE
SAN ANTONIO TX 78245

003915P001-1424A-003
CHRISTY S OSBORNE
2124 MELVIN ST
PHILADELPHIA PA 19131

001731P001-1424A-003
OSCARTEK
361-367 BEACH RD
BURLINGAME CA 94010

001547P001-1424A-003
JOY OSEMWONTA
8553 BLUE MAIDEN WAY
ELK GROVE CA 95624

000702P001-1424A-003
REEM OSMAN
10626 SHELDON ST
OAKLAND CA 94605

003916P001-1424A-003
TARA L OSTBO
1019 110TH AVE SE
BELLEVUE WA 98004

003920P001-1424A-003
CONSTANZA OSUNA
20726 MEANDERING CIR
SAN ANTONIO TX 78258

001732P001-1424A-003
OTIS MCALLISTER INC
PO BOX 8255
PASADENA CA 91109-8255

003917P001-1424A-003
MATHEW EVAN OTTO
449 E ARENAS RD
APT 501
PALM SPRINGS CA 92262

003918P001-1424A-003
SONNY B OU
31435 SE ISSAQUAH-FALL CITY RD
FALL CITY WA 98024

003919P001-1424A-003
NOUR E OUBENALI
10500 ROCKVILLE PIKE
UNIT 801
ROCKVILLE MD 20852

001733P001-1424A-003
OUI OUI MACARON LLC
CANDYBAR CATERING
2200 JERROLD AVE STE C
SAN FRANCISCO CA 94124

003921P001-1424A-003
SHELBE B OVERBY
9402 CIVIC WAY
#305
PROSPECT KY 40059

003922P001-1424A-003
JESSICKA A OVIEDO
12-60 6TH ST
FAIR LAWN NJ 07410

003923P001-1424A-003
FAHEMA OWEIS
9500 OSUNA RD NE
#414
ALBUQUERQUE NM 87111

000703P001-1424A-003
TANAYA L OWENS
431 SOUTHWEST TYLER ST
TOPEKA KS 66603

003924P001-1424A-003
HELEN JOAN OWSIK
719 MERION AVE
HAVERTOWN PA 19083

001652P001-1424A-003
MERCY O OWUSU
4403 SOUTH GDN DR
SALT LAKE UT 84124

001734P001-1424A-003
OXMOOR CENTER
SDS-12-3059
PO BOX 86
MINNEAPOLIS MN 55486-3059

# Mishti Holdings LLC, et al.
## Exhibit Pages

001735P001-1424A-003
PACKAGING CONSULTANTS INC
9 WELBY RD
NEW BEDFORD MA 02745

003925P001-1424A-003
JAMIE SUZANNE PADDEN
5225 BOULDER DR
UNIT A
WEST DES MOINES IA 50265

003926P001-1424A-003
AMANDA A PADILLA
3363 JEFFRIES AVE
LOS ANGELES CA 90065

003927P001-1424A-003
ESMERALDA V PADILLA
12831 STRATFORD DR
OKLAHOMA CITY OK 73120

003928P001-1424A-003
NAOMI A PADILLA
1123 MAKIAN PL NW
ALBUQUERQUE NM 87120

001736P001-1424A-003
PAJAMA SWEETS
5242 MILLER AVE
DALLAS TX 75206

001737P001-1424A-003
PAK 2000 INC
100 S ANAHEIM BLVD 250
ANAHEIM CA 92805

003929P001-1424A-003
ISABELLA M PALACIOS
10622 LARCH GROVE CT
HELOTES TX 78023

005309P001-1424A-003
PALLAVI GUPTA 2015 TRUST
1817 SPUMANTE PL
PLEASANTON CA 94566

003930P001-1424A-003
BROOKE PALMER
118 WOODGREEN RD
CLAYMONT DE 19703

003931P001-1424A-003
JOSEPH PALMER
4326 PATRICK AVE
OMAHA NE 68111

001567P001-1424A-003
KATHERINE PALMER
61 MARK DR
ALBUQUERQUE NM 87123

003932P001-1424A-003
KATHERINE PALMER
617 MARK DR
ALBUQUERQUE NM 87123

003933P001-1424A-003
KRISTINA T PALOMA
397 IMPERIAL WAY
DALY CITY CA 94015

003934P001-1424A-003
MATTHEW PAMAS
2644 WEST ST
FALLS CHURCH VA 22046

003935P001-1424A-003
MARIA E PAMMER
3444 PORTLAND DR
STILES PA 18052

003936P001-1424A-003
CRYSTAL M PAREDES-RODRIGUEZ
2066N SWARR RUN ROAD
LANCASTER PA 17601

001740P001-1424A-003
PARK CITY CENTER BUSINESS TRUST
SDS-12-1641
PO BOX 86
MINNEAPOLIS MN 55486-1641

005224P001-1424A-003
PARK CITY CENTER BUSINESS TRUST
PARK CITY CENTER
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005224S001-1424A-003
PARK CITY CENTER BUSINESS TRUST
PARK CITY CENTER
GENERAL MANAGER
142 PARK CITY CENTER
LANCASTER PA 17601

001741P001-1424A-003
PARK MEADOWS MALL LLC
SDS-12-3096
PO BOX 86
MINNEAPOLIS MN 55486-3096

005225P001-1424A-003
PARK MEADOWS MALL LLC
PARK MEADWOS
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005225S001-1424A-003
PARK MEADOWS MALL LLC
PARK MEADOWS LLC
GENERAL MANAGER
8401 PARK MEADOWS DR
LONE TREE CO 80124

001742P001-1424A-003
PARK MECHANICAL INC
8320 LUZON AVE
SACRAMENTO CA 95828

003937P001-1424A-003
HANNAH R PARK
1083 CLOVERBROOK DR
SAN JOSE CA 95120

003940P001-1424A-003
JUYEONG PARK
4400 COLLEGE PK
APT 381
THE WOODLANDS TX 77384

000704P001-1424A-003
RACHEL J PARK
1017 101ST AVE NE
#411
BELLEVUE WA 98004

003941P001-1424A-003
JOSHUA O PARKER
12609 EXCHANGE CT NORTH
POTOMAC MD 20854

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003942P001-1424A-003<br>LAKISHA D PARKER<br>4412 GRAPE VINE WAY<br>BALTIMORE MD 21213 | 003943P001-1424A-003<br>OLIVIA S PARKER<br>3813 BROWN ST<br>PHILADELPHIA PA 19104 | 000705P001-1424A-003<br>TERA C PARKER<br>7611 DICKENS AVE<br>PHILADELPHIA PA 19153 | 000706P001-1424A-003<br>JASMINE ZHANE PARKS<br>1120 ASHLEY FOREST DR<br>ALPHARETTA GA 30022 |
| 003944P001-1424A-003<br>HANNAH MARIE PARNELL<br>4045 OLD SENTRY RD<br>ALLENTOWN PA 18104 | 003945P001-1424A-003<br>JULIANNA N PARRISH<br>13814 E LEHIGH AVE<br>AURORA CO 80014 | 003946P001-1424A-003<br>KYLE PARRISH<br>2503 WOODSBORO DR<br>SPRING TX 77388 | 003947P001-1424A-003<br>ALLIE N PARSONS<br>5400 SE 84TH ST<br>OKLAHOMA CITY OK 73135 |
| 003948P001-1424A-003<br>REBECCA A PARTIN<br>5711 224TH ST SW<br>MOUNTLAKE TERRACE WA 98043 | 001743P001-1424A-003<br>PARWAY LOGISTICS INC<br>PO BOX 11628<br>CARSON CA 90746 | 001744P001-1424A-003<br>PASCHA CHOCOLATE<br>120 EGLINTON AVE EAST STE 600C<br>TORONTO ON M4P 1E2<br>CANADA | 003949P001-1424A-003<br>RIMA R PATEL<br>62 REINHART WAY<br>BRIDGEWATER NJ 08807 |
| 003950P001-1424A-003<br>SUPHANY PATHAMMANING<br>12065 SW TURNSTONE AVE<br>BEAVERTON OR 97007 | 003951P001-1424A-003<br>PASHMIN PATIL<br>6803 TAGLIO CT<br>SAN JOSE CA 95120 | 000711P001-1424A-003<br>ALEXANDRA PATRICIA PATINO<br>23752 BAYSIDE LN<br>LAGUNA NIGUEL CA 92677 | 000712P001-1424A-003<br>NEHA PATTANAIK<br>5562 VILLAGE CTR DR<br>CENTREVILLE VA 20120 |
| 001745P001-1424A-003<br>PATTI POUNDSTONE<br>10845 LINBROOK DR<br>STE 200<br>LOS ANGELES CA 90024 | 003952P001-1424A-003<br>KAYLA L PATTON<br>105 S WHIPPS MILL RD<br>LOUISVILLE KY 40222 | 003953P001-1424A-003<br>ASHLEY N PAUL<br>9560 BRANDY SPRING LN<br>APT 104<br>SANDY UT 84070 | 003954P001-1424A-003<br>ANYA O PAULZ<br>23092 LA VACA ST<br>LAKE FOREST CA 92630 |
| 003955P001-1424A-003<br>LEXIE K PAVAO<br>3090 COMMONWEALTH WAY<br>ALPHARETTA GA 30004 | 000707P001-1424A-003<br>CEDAR S PAVITT<br>11047 SE 187TH CT<br>RENTON WA 98055 | 000043P001-1424S-003<br>PAXION CAPITAL LP<br>2400 SAND HILL RD<br>STE 100<br>MENLO PARK CA 94025 | 005310P001-1424A-003<br>PAXION CAPITAL, LP<br>DUNCAN ROBERTSON CFO<br>2494 SAND HILL RD STE 100<br>MENLO PARK CA 94025 |
| 001746P001-1424A-003<br>PAXS DISTRIBUTORS<br>1525 WEST WARDLOW RD<br>LONG BEACH CA 90810 | 003956P001-1424A-003<br>ASHLEY M PAZ<br>9313 S 17TH ST<br>LAS VEGAS NV 89104 | 003957P001-1424A-003<br>VICTORIA M PEABODY<br>2421 W LOTUS ST<br>WICHITA KS 67213 | 000708P001-1424A-003<br>GABRIELLA PEARCE<br>19844 83RD PL NE<br>KENMORE WA 98028 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

000016P001-1424S-003
PEARL RESOURCING LLC
EMILY ANNE PAGE
1920 MCKINNEY AVE FLR 7
DALLAS TX 75201

001747P001-1424A-003
PEARL RESOURCING LLC
1920 MCKINNEY AVE FLR 7
DALLAS TX 75201

003958P001-1424A-003
ALICIA PEARSON
4703 LINCOLN AVE
BELTSVILLE MD 20705

003959P001-1424A-003
ETHAN W PEARSON
548 LINNEA ST
FAIR GROVE MO 65648

003960P001-1424A-003
LAUREN PEARSON
1906 SOUTH 7TH AVE
MAYWOOD IL 60153

003938P001-1424A-003
NICOLE PEARSON
36 PINEWOOD DR
FRAMINGHAM MA 01701

003939P001-1424A-003
JILLIAN S PEASE
3 DIMSDALE LN
ALPHARETTA GA 30004

003961P001-1424A-003
AKARIA J PEEPLES-BABBS
4332 W KAMERLING AVE
APT B
CHICAGO IL 60651

003962P001-1424A-003
SAMANTHA LYNN PEISLEY
2480 COMPASS CT
TAYLORSVILLE UT 84129

003963P001-1424A-003
EMMANUEL A PELAEZ
6701 NW MAPLE DR
LAWTON OK 73505

001749P001-1424A-003
PELICAN BAY LTD
150 DOUGLAS AVE
DUNEDIN FL 34698

000709P001-1424A-003
AIDEN M PELLEGRINO
6341 BEECHWOOD DR
COLUMBIA MD 21046

000710P001-1424A-003
ELIANA PELLEGRINO
6341 BEECHWOOD DR
COLUMBIA MD 21046

003964P001-1424A-003
SOPHIA PELZER
4628 95TH AVE NE
YARROW POINT WA 98004

003965P001-1424A-003
GLENARA PEMBERTON
235 HIGHCREEK DR
ROSWELL GA 30076

003966P001-1424A-003
KAITLYN I PENA MEDINA
718 E ACACIA AVE
GLENDALE CA 91205

003967P001-1424A-003
ADRIAN J PENA
10800 CLAY RD
APT 1108
HOUSTON TX 77041

003968P001-1424A-003
IAN A PENA
2617 NW 121ST ST
OKLAHOMA CITY OK 73120

000713P001-1424A-003
JAVIER PENA
10026 ROLAN MEADOWS DR
VAN BUREN
CHARTER TOWNSHIP MI 48111

003969P001-1424A-003
JAVIER PENA
6908 NORTH LOOP 1604 W
SAN ANTONIO TX 78256

003970P001-1424A-003
SAMANTHA PENA
1633 RAMPART PL
EL PASO TX 79902

003971P001-1424A-003
WILBERT PENA
6418 JACKSON SPRING RD
LAS VEGAS NV 89118

003972P001-1424A-003
EDUARDO PENAFLOR
4303 LYNNANN
LAS VEGAS NV 89110

000714P001-1424A-003
HANA SHAE PENDERGRAST
4405 SE 17TH CT
DES MOINES IA 50320

001750P001-1424A-003
PENN SQUARE MALL
32122 COLLECTION CTR DR
CHICAGO IL 60693

003973P001-1424A-003
IRENE LOUISE PENN
10530 WILSEY AVE
TUJUNGA CA 91042

003974P001-1424A-003
ELIZABETH A PENNEY
3610 NE 148TH AVE
VANCOUVER WA 98682

003975P001-1424A-003
LUKE M PENNINGTON
1107 JUNIPER SPRINGS DR
LOUISVILLE KY 40242

# Mishti Holdings LLC, et al.
## Exhibit Pages

003976P001-1424A-003
MOUNEESHA PENUBOTHU
11092 SOUTH ROCHESTER AVE
SOUTH JORDAN UT 84095

003977P001-1424A-003
MONIQUE A PEOPLES
1542 BEAVERTON AVE
CINCINNATI OH 45237

000019P001-1424A-003
PEPCO
PO BOX 13608
PHILADELPHIA PA 19101

001751P001-1424A-003
PEPPER CREEK FARMS LLC
1002 SW ARD ST
LAWTON OK 73505

003978P001-1424A-003
NICHOLAS PEPPER
20707 LOCUST WAY
LYNNWOOD WA 98036

003979P001-1424A-003
NICOLLE JANET PERALTA
37 6TH AVE
CLIFTON NJ 07011

003980P001-1424A-003
JESSICA M PEREIRA
17 RUTHELLEN RD
HUDSON MA 01749

003981P001-1424A-003
ANISA L PEREZ
4716 SW TWILIGHT DR
TOPEKA KS 66614

000715P001-1424A-003
ANJELICA DENISE PEREZ
8470 HORSEPEN BEND DR
CONROE TX 77385

000716P001-1424A-003
BLAKE A PEREZ
4488 FAIRLANE RD
LENEXA KS 66215

001550P001-1424A-003
JUAN PEREZ
44 OCEAN AVE
SAN FRANCISCO CA 94112

003983P001-1424A-003
MATHEW A PEREZ
166 BIRCHWOOD DR
SAN ANTONIO TX 78213

003982P001-1424A-003
BRIANNA PERIERA
5612 HILLSDALE BLVD
#C
SACRAMENTO CA 95842

001752P001-1424A-003
PERIMETER MALL LLC
PO BOX 860381
MINNEAPOLIS MN 55486-0381

005226P001-1424A-003
PERIMETER MALL LLC
PERIMETER MALL
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005226S001-1424A-003
PERIMETER MALL LLC
GENERAL MANAGER
4400 ASHFORD DUNWOODY RD
ATLANTA GA 30346

005341P002-1424A-003
PERIMETER MALL LLC
BROOKFIELD PROPERTIES
JULIE BOWDEN
110 NORTH WACKER DR
CHICAGO IL 60606

000717P001-1424A-003
DANA PERKINS
5356 VILLE MARIA LN
HAZELWOOD MO 63042

003984P001-1424A-003
MELODY A PERLIK
735 YELLOWSTONE DR
ALLEN TX 75002

003985P001-1424A-003
RACHEL K PERLMUTTER
6230 RED CANYON DR
HIGHLANDS RANCH CO 80130

001753P001-1424A-003
PERMIT RESOURCES INC
PO BOX 3749
MISSION VIEJO CA 92690

000718P001-1424A-003
SCOTT PERRY
24805 STRATTON LN
LAGUNA NIGUEL CA 92677

003986P001-1424A-003
TAVIANA D PERSAVA
141 TRAILS END
NEW CITY NY 10956

003987P001-1424A-003
AIDAN PESTA
18805 ASPESI DR
SARATOGA CA 95070

003988P001-1424A-003
SARAH A PETERS-LOGUE
4807 ADOLPHUS DR
FRISCO TX 75035

000719P001-1424A-003
ALANA PETERSON
6507 MARSOL RD
APT 604
MAYFIELD HEIGHTS OH 44124

003989P001-1424A-003
TYLER DANIEL PETERSON
5208 MONROVIA HEIGHTS ST
N LAS VEGAS NV 84081

001913P001-1424A-003
TAWNY PETREE
24723 MAPLE CREST
SAN ANTONIO TX 78261

# Mishti Holdings LLC, et al.
## Exhibit Pages

003990P001-1424A-003
TAWNY R PETREE
24723 MAPLE CREST
SAN ANTONIO TX 78261

003991P001-1424A-003
SEAN PETROKAS
3505 BEAR CANYON RD
LOS GATOS CA 95033

003992P001-1424A-003
DARVIN D PETTIES
224 NW 87TH ST
OKLAHOMA CITY OK 73114

003993P001-1424A-003
SHARON PETTIS
4220 WENDY LN
LAS VEGAS NV 89115

003994P001-1424A-003
ANDRU MAURICE PETTIT
858 SOUTH GREEN RD APT 8
SOUTH EUCLID OH 44121

001754P001-1424A-003
PEZ CANDY INC
GENERAL POST OFFICE
PO BOX 30087
NEW YORK NY 10087-0087

000720P001-1424A-003
KATIE M PFEIFLE
2712 ABERDEEN AVE NE
RENTON WA 98056

003995P001-1424A-003
ISABEL PFLIEGER
9928 CARMELITA DR
POTOMAC MD 20854

000018P001-1424A-003
PG AND E
BOX 997300
SACRAMENTO CA 95899-7300

000721P001-1424A-003
ALEXANDER PHAM
4610 GINGERWOOD CREST CT
SUGAR LAND TX 77479

000722P001-1424A-003
CELENA PHAM
15339 SE HENDERSON WAY
PORTLAND OR 97236

003996P001-1424A-003
ISABELLA PHAM
7422 S CLERMONT DR
CENTENNIAL CO 80122

003997P001-1424A-003
MICHAEL PHAM
12600 KINGSGATE DR
OKLAHOMA CITY OK 73170

003998P001-1424A-003
KAYLA M PHAN
30 FRANCISCO AVE
LITTLE FALLS NJ 07424

005353P001-1424A-003
PHASE II MALL SUBSIDIARY LLC
BROOKFILED PPTYS RETAIL
PO BOX 3487
CHICAGO IL 60654

005353S001-1424A-003
PHASE II MALL SUBSIDIARY LLC
MEAD LAW GROUP
LEON F MEAD II, ESQ
10161 PARK RUN DR
STE 150
LAS VEGAS NV 89145

000723P001-1424A-003
ALANNA PHILLIPS
505 SE 7TH ST
LEXINGTON OK 73051

003999P001-1424A-003
CHRISTOPHER SEAN PHILLIPS
2514 BRIDGESTONE PK LN
SPRING TX 77386

004000P001-1424A-003
HEATHER A PHILLIPS
21410 EVERGREEN RD
SOUTHFIELD MI 48075

004001P001-1424A-003
KAILAN C PHILLIPS
69 VALLEY RD
MONTCLAIR NJ 07042

004004P001-1424A-003
KRYSTAL HEATHER PHILLIPS
1029 CHERYL ANN CIR
#68
HAYWARD CA 94544

004005P001-1424A-003
KURLEISHA PHILLIPS
1032 WASHINGTON BLVD
OAK PARK IL 60302

004006P001-1424A-003
SARAH T PHILLIPS
4510 16TH CT NW
ALBUQUERQUE NM 87107

004007P001-1424A-003
AUSTIN J PHILPOTT
10340 SWIFT STREAM PL APT 404
COLUMBIA MD 21044

004008P001-1424A-003
ASHTON PHINNEY
9950 SHOSHONE WAY
RANDALLSTOWN MD 21133

004009P001-1424A-003
AARON T PHIPPS
915 NE 18TH ST
OKLAHOMA CITY OK 73105

004010P001-1424A-003
LARISSA A PICAZO
11123 BUCKSKIN BND
SAN ANTONIO TX 78254

001271P001-1424A-003
BREANNA PICAZO-SOTO
1975 NW EVERETT ST
NO 102
PORTLAND OR 97209

Mishti Holdings LLC, et al.
Exhibit Pages

004011P001-1424A-003
BREANNA R PICAZO-SOTO
1975 NW EVERETT ST
#102
PORTLAND OR 97209

004012P001-1424A-003
JENNIFER M PICKERILL
4814 VALLEY STATION RD
LOUISVILLE KY 40272

004013P001-1424A-003
NATHANIEL PIEFER
9446 W MITCHELL ST
WEST ALLIS WI 53214

000724P001-1424A-003
JESSIE PIEL
2743 JAVA CT
DENVER CO 80211

000725P001-1424A-003
CYNTHIA K PIERCE
9704 GRAND AVE
OMAHA NE 68134

000726P001-1424A-003
KIPP PIERCE
36 ORCHARD RD
CUMBERLAND ME 04021

004014P001-1424A-003
HEATHER PIERRE
421 COUNTRY CLUB RD
BRIDGEWATER NJ 08807

004015P001-1424A-003
DARINA PIERRE-LOUIS
7563 RAIN FLOWER WAY
COLUMBIA MD 21046

001943P001-1424A-003
THERESA PIERSEE
7834 SANDUSKY AVE
KANSAS CITY KS 66112

000727P001-1424A-003
THERESA J PIERSEE
7834 SANDUSKY AVE
KANSAS CITY KS 66112

000728P001-1424A-003
MICAELA PIETRYGA
8315 MAYWOOD ST
RALSTON NE 68127

004016P001-1424A-003
CAITLIN PILATAXI
30190 S STOCKTON DR
FARMINGTON HILLS MI 48336

000729P001-1424A-003
PRISCILLA H PILLO
3045 24TH AVE
SAN FRANCISCO CA 94132

004017P001-1424A-003
INFANIA E PIMENTEL
PO BOX 27113
ALBUQUERQUE NM 87107

004018P001-1424A-003
ELIZABETH J PINKERTON
1710 BERKELEY WAY
BERKELEY CA 94703

004019P001-1424A-003
MATTHEW BRIAN PINKNEY
3820 QUINLAN LN
SAN JOSE CA 95118

004020P001-1424A-003
ISAAC PINKUS
6651 MARLIN DR
PLANO TX 75023

004021P001-1424A-003
MACKENZIE PINN
15906 CUVILLY WAY
SARATOGA CA 95070

004022P001-1424A-003
LYLE M PIPESTEM
611 S PONCA AVE
NORMAN OK 73072

000730P001-1424A-003
LUCAS PISCIOTTA
20050 139TH WAY SOUTHEAST
KENT WA 98042

004023P001-1424A-003
DARLENE C PITTMAN
1076 FAIRBURN RD NW
ATLANTA GA 30331

004024P001-1424A-003
SKYLAR PITTMAN
1914 NW ARLINGTON AVE
LAWTON OK 73507

001582P001-1424A-003
KRISTEN A PIZZO
293 JAGGERS DR
SAN JOSE CA 95119

001082P001-1424A-003
PLACER COUNTY ENVIRONMENTAL HEALTH
3091 COUNTY CTR DR
STE 180
AUBURN CA 95603

005102P001-1424A-003
PLACER COUNTY PROPERTY TAX
2976 RICHARDSON DR
AUBURN CA 95603

001141P001-1424A-003
PLACER COUNTY TAX COLLECTOR
2976 RICHARDSON DR
AUBURN CA 95603

000731P001-1424A-003
MYLES R PLANCHARD
37941 LA HWY 16
DENHAM SPRINGS LA 70706

004025P001-1424A-003
HELEN J PLANCHET
3410 W 5TH ST APT # 116
LOS ANGELES CA 90020

# Mishti Holdings LLC, et al.
## Exhibit Pages

000732P001-1424A-003
CHASE PLATT
972 BREAKWATER DR
ANNAPOLIS MD 21403

000733P001-1424A-003
JEFFERY PLEGER
114 FAWN MEADOW CT
LANCASTER PA 17603

004026P001-1424A-003
AARON PLENTIE
14970 POTOMAC HEIGHTS PL
WOODBRIDGE VA 22191

005266P001-1424A-003
PLYMOUTH TFC GENERAL PARTNERSHIP
555 E. LANCASTER AVE
STE 100
RADNOR PA 19087

000734P001-1424A-003
BENJAMIN POAGE
9425 REEDER ST
OVERLAND PARK KS 66214

004027P001-1424A-003
JESSICA J PODSKOCH
1 NORMAL AVE
MONTCLAIR NJ 07043

004028P001-1424A-003
MALIK POE
823 S 18TH AVE
MAYWOOD IL 60153

004029P001-1424A-003
DESIREE J POHAHAU
15117 YVONNE CT
SAN JOSE CA 95124

004030P001-1424A-003
KATARINA POKORNY
194 SAND BLOSSOM ST
SAN JOSE CA 95123

001877P001-1424A-003
STEPHEN POLICANO
24 SALEM RD
WESTON CT 06883

004031P001-1424A-003
DAVID POLITOWSKI
547 NORWYCK DR
KING OF PRUSSIA PA 19406

004032P001-1424A-003
ALLISON M POLLMAN
1212 W BROOKS ST
NORMAN OK 73069

001755P001-1424A-003
POLYFAB
14892 PERSISTENCE DR
WOODBRIDGE VA 22191

000735P001-1424A-003
VALERIE PONCE-CRUZ
95 GETTY AVE
CLIFTON NJ 07011

004033P001-1424A-003
CHARLES PONDS
7133 S SANTA FE AVE
APT E
OKLAHOMA CITY OK 73139

001204P001-1424A-003
ANJANA PONTON
227 LAS MIRADAS DR
LOS GATOS CA 95032

004034P001-1424A-003
BROOKLYN A PONTONI
8012 PEPPERTREE WAY
CITRUS HEIGHTS CA 95621

004035P001-1424A-003
JADA M POOLE
8904 MAINE AVE
SILVER SPRING MD 20910

000987P001-1424A-003
BETTY JO PORTER
6440 DENTON WAY
CITRUS HEIGHTS CA 95610

004036P001-1424A-003
CIERRA D PORTER
2121 ALGONQUIN PKWY
LOUISVILLE KY 40210

000736P001-1424A-003
LUKAS E PORTER
8585 SW CANYON LN # 69
PORTLAND OR 97225

004037P001-1424A-003
DANIELLE C PORTERFIELD
789 HAMMOND DR NE
APT 1003
ATLANTA GA 30328

004038P001-1424A-003
BRITTNEY PORTES
113 WESTVIEW AVE
PARAMUS NJ 07652

004039P001-1424A-003
VANESSA RAE PORTILLO
13179 C PLZ
OMAHA NE 68144

005278P001-1424A-003
ARNAU PORTO
215 WEST 10TH ST APT 3D
NEW YORK NY 10014

000737P001-1424A-003
ROSS E POST
3805 164TH ST SOUTHWEST
APT G-202
LYNNWOOD WA 98087

005103P001-1424A-003
POTTAWATOMIE COUNTY ASSESSOR
325 N BROADWAY AVE  204
SHAWNEE OK 74801

000738P001-1424A-003
EVANGELENE N POULIOT
732 S DOUGLAS AVE
SPRINGFIELD MO 65806

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

004040P001-1424A-003
ERAGENA B POWELL
4033 NW OZMUN AVE
APT B
LAWTON OK 73505

000739P001-1424A-003
HANNAH QUINN POWELL
212 AMBLESIDE DR
SEVERNA PARK MD 21146

001663P001-1424A-003
MICHAEL POWELL
PO BOX 1079
WINDSOR CA 95492

004041P001-1424A-003
CHELSIE POWERS
2759 N CHARLES AVE
WICHITA KS 67204

004042P001-1424A-003
SAMANTHA M POZO
38 HILLMAN DR
ELMWOOD PARK NJ 07407

005227P001-1424A-003
PPR WASHINGTON SQUARE LLC
CENTER MANAGER
9585 SW WASHINGTON SQUARE RD
TIGARD OH 97223-4450

005227S001-1424A-003
PPR WASHINGTON SQUARE LLC
MACERICH
LEGAL DEPT
401 WILSHIRE BLVD, STE 700
PO BOX 2172
SANTA MONICA CA 90407

001756P001-1424A-003
PRAIM GROUP
92 JACKSON ST
SALEM MA 01970

004043P001-1424A-003
AMELIA M PRANGER
8585 SW CANYON LN
APT 69
PORTLAND OR 97225

004044P001-1424A-003
RACHEL PRATT
8025 WOOD CREEK CT
LOUISVILLE KY 40222

004045P001-1424A-003
BRIANA PRESCOTT
9429 WEST CAPITOL DR
MILWAUKEE WI 53222

000740P001-1424A-003
ALEXIS B PRESTIDGE
1613 GATEWAY DR
WILLS POINT TX 75169

004046P001-1424A-003
VIRGINIA L PREVITE
11 BRAY CT
SOMERSET NJ 08873

004047P001-1424A-003
ANAIS PREYER
9206 DEER VLG
SAN ANTONIO TX 78250

001282P001-1424A-003
BRYAN PRICE
2855 PINECREEK DR APT C109
COSTA MESA CA 92626

000741P001-1424A-003
BRYAN A PRICE
2855 PINECREEK DR #C-109
COSTA MESA CA 92626

004048P001-1424A-003
CALEB PRICE
4473 OAKVILLE DR
CINCINNATI OH 45211

004049P001-1424A-003
HAVEN K PRICE
3 TAWANA DR
SHAWNEE OK 74804

004050P001-1424A-003
JAMES W PRICE
4639 RIVERMONT TRL
HOUSE SPRINGS MO 63051

000742P001-1424A-003
KAITLYNN PRICE
1150 NARRAGANSETT BLVD
CRANSTON RI 02905

004051P001-1424A-003
AJAH A PRIDE
323 N WOLF RD
HILLSIDE IL 60162

004052P001-1424A-003
GEONNA S PRIDE
5403 BRADSHAW QUARRY RD
EFLAND NC 27243

000743P001-1424A-003
NANCY PRIETO-PINA
15858 CORDOVA RD
VICTORVILLE CA 92394

004053P001-1424A-003
MARVELLE PRIMER
2942 NORTH NAGLE AVE
CHICAGO IL 60634

004054P001-1424A-003
DEVONTAE S PRINCE
1600 23RD AVE
MELROSE PARK IL 60160

004055P001-1424A-003
LINDSAY PRINCE
1038 E SNIDER ST
SPRINGFIELD MO 65803

004056P001-1424A-003
MICHELLE C PRINCE
2928 SW 323RD ST
FEDERAL WAY WA 98023

001758P001-1424A-003
PRINCETONONE
23 ORCHARD RD
STE 203
SKILLMAN NJ 08558

# Mishti Holdings LLC, et al.
## Exhibit Pages

001250P001-1424A-003
BETH PRITCHARD
3 BOTTOMLEY CRESCENT
NEW ALBANY OH 43054

004057P001-1424A-003
KAMIRAH D PRITCHARD
6254 CHARLES ST
PHILADELPHIA PA 19135

004058P001-1424A-003
JELLA LITHE PRITCHETT
8083 STONEBROOK PKWY
#501
FRISCO TX 75034

001760P001-1424A-003
PRO ACOUSTICS LLC
PO BOX 1185
SALADO TX 76571

001765P001-1424A-003
PRO TECH MECHANICAL CONSTRUCTION LLC
PO BOX 100
BENSON MD 21018

001761P001-1424A-003
PROCESSING CENTER
PO BOX 34966
SEATTLE WA 98124-1966

001762P001-1424A-003
PROCLIP USA INC
4915 VOGES RD
MADISON WI 53718

001763P001-1424A-003
PROFESSIONAL IMAGE INC
12437 E 60TH ST
TULSA OK 74146

001764P001-1424A-003
PROFESSIONAL RETAIL SVC
3249 ROUTE 112 BLDG 4 STE 2
MEDFORD NY 11763

004059P001-1424A-003
KOSTYANTYN PROSKURYAKOV
11501 HEARTHSTONE CT
RESTON VA 20191

005267P001-1424A-003
PRUDENTIAL INSURANCE CO OF AMERICA
213 WASHINGTON ST
NEWARK NJ 07102

004060P001-1424A-003
JEAN PRUSZKOWSKI
100 EL CASTILLO CT
HENDERSON NV 89074

004061P001-1424A-003
JORDAN S PRYOR
231 W RIDGE RD
NORMAN OK 73069

000017P001-1424A-003
PSE AND G CO
PO BOX 14444
NEW BRUNSWICK NJ 08906-4444

000016P001-1424A-003
PSEG LONG ISLAND
PO BOX 888
HICKSVILLE NY 11802

001766P001-1424A-003
PUCKER POWDER
1500 GEORGIA RD BLDG A
IRONDALE AL 35210

000744P001-1424A-003
ACACIA M PUCKETT
5294 SCOFIELD RD
COLLEGE PARK GA 30349

004062P001-1424A-003
EMILY C PUDAS
1260 E GUINEVERE CT
APT# 116
SPRINGFIELD MO 65804

000015P001-1424A-003
PUGET SOUND ENERGY
PO BOX 91269
BELLEVUE WA 98009-9269

004063P001-1424A-003
ABIGAIL JOY PURCELL
28 CEDARHURST AVE
WOODLAND PARK NJ 07424

001767P001-1424A-003
PURE SUGAR LLC
89 CROSS ST
HOLLISTON MA 01746

004064P001-1424A-003
NINA S PURNELL
417 ST HARRISON ST
WILMINGTON DE 19805

004065P001-1424A-003
BREHANA MICHELLE PUTNAM
2229 NW 32ND ST
OKLAHOMA CITY OK 73112

004002P001-1424A-003
ASHLEIGH BROOKE PYNN
3644 ALLPOINT DR
MARIETTA GA 30062

004003P001-1424A-003
AMAAN SYED QAZI
171 BELLE MAISON CT
CREVE COEUR MO 63141

001768P001-1424A-003
QUAIL CREEK SELF STORAGE
3030 W MEMORIAL RD
OKLAHOMA CITY OK 73120

001769P001-1424A-003
QUAIL SPRINGS MALL LLC
PO BOX 775773
CHICAGO IL 60677-5773

005228P001-1424A-003
QUAIL SPRINGS MALL LLC
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

# Mishti Holdings LLC, et al.
## Exhibit Pages

005369P001-1424A-003
QUAIL SPRINGS MALL LLC
2501 WEST MEMORIAL RD
255 OKLAHOMA CITY OK 73134-8039

001770P001-1424A-003
QUALITY BAGS
575 S VISTA AVE
ADDISON IL 60101

001771P001-1424A-003
QUALITY BAGS INC DO NOT USE
575 S VISTA AVE
ADDISON IL 60101

001773P001-1424A-003
RAMIRO R QUEVEDOMARTINEZ
2697 HAVENSCOURT BLVD APT9
OAKLAND CA 94605

004066P001-1424A-003
CAROLINA J QUIGUANGO
801 N WAKEFIELD ST
APT 404
ARLINGTON VA 22203

004067P001-1424A-003
SASHA QUINCY
728 MIRA GRANDE
PALM SPRINGS CA 92262

004068P001-1424A-003
EMILY N QUINN
2431 CYPRESS CREEK PKWY
APT 1618
HOUSTON TX 77014

001621P001-1424A-003
MACKENZIE QUINN
27485 VELADOR
MISSION VIEJO CA 92691

004069P001-1424A-003
MACKENZIE A QUINN
27485 VELADOR
MISSION VIEJO CA 92691

004070P001-1424A-003
KARINA I QUINONES
72 ROOSEVELT BLVD
LANCASTER PA 17601

000745P001-1424A-003
MARIO ALFREDO QUINONES
5717 SNELL WAY
SAN JOSE CA 95123

004071P001-1424A-003
ROCIO QUINTANILLA
68 CRAIGIE ST
PORTLAND ME 04102

000746P001-1424A-003
XOCHITL ELYSSA QUINTERO
1436 REDING DR
OKLAHOMA CITY OK 73119

000747P001-1424A-003
MADELYN R QUINTEROS
561 SPRING RD APT 44
MOORPARK CA 93021

000748P001-1424A-003
JESSICA ANN QUOYESER
48 YEWLEAF RD
THE WOODLANDS TX 77381

001774P001-1424A-003
R AND R REFRIGERATION  AND  AIR CONDITIONING
1775 MONTEREY RD 66A
SAN JOSE CA 95112

004072P001-1424A-003
DEBORAH RACINE
413 DAVENPORT LN
LAS VEGAS NV 89107

000750P001-1424A-003
ALYONA RADCHENKO
7414 STEEPLECREST CIR
APT# 205
LOUISVILLE KY 40222

004073P001-1424A-003
BRIETAN R RADER
5310 E KENSINGTON
WICHITA KS 67208

000749P001-1424A-003
BRENT M RADFORD
11422 SAGEGROVE LN
HOUSTON TX 77089

005274P001-1424A-003
ALEX RAFAL
100 MORTON ST APT 12DE
NEW YORK NY 10014

004074P001-1424A-003
JOSEPH L RAFFAELE
7544 VALLEY AVE
PHILADELPHIA PA 19128

004075P001-1424A-003
GEORGE W RAGIN
15021 CARDIN PL
WOODBRIDGE VA 22193

004076P001-1424A-003
TAYLOR RAHKE
70 WIND WHISPER CT
SPRING TX 77380

004077P001-1424A-003
ALYSSA RAHMAN
38-01 VAN DUREN AVE
FAIR LAWN NJ 07410

004078P001-1424A-003
APRIL L RAHMAN
8052 S LULU AVE
WICHITA KS 67060

000751P001-1424A-003
TEONA RAINEY
5042 NORTH 56TH ST
MILWAUKEE WI 53218

005312P001-1424A-003
RAJESH GUPTA AND RAJNI GUPTA, JTWROS
960 JOSHUA PL
FREMONT CA 94539

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001816P001-1424A-003<br>SANGEETHA RAMANI<br>650 WHITNEY RANCH DR<br>NO2721<br>HENDERSON NV 89014 | 004079P001-1424A-003<br>SANGEETHA S RAMANI<br>650 WHITNEY RANCH DR # 2721<br>HENDERSON NV 89014 | 004080P001-1424A-003<br>MIA RAMDAYAL<br>646 PROSPECT ST<br>GLEN ROCK NJ 07452 | 004081P001-1424A-003<br>ANALICIA MICHELLE RAMIREZ<br>6767 W WINDMILL LN<br>APT 2103<br>LAS VEGAS NV 89139 |
| 004082P001-1424A-003<br>ANALIESE RAMIREZ<br>580 SUNFLOWER DR<br>COMFORT TX 78013 | 000752P001-1424A-003<br>ASHLEY S RAMIREZ<br>3235 DIVISION ST<br>LOS ANGELES CA 90065 | 004083P001-1424A-003<br>ASHLEY T RAMIREZ<br>2241 DERMOND AVE<br>UPPER DARBY PA 19082 | 004084P001-1424A-003<br>BIANCA RAMIREZ<br>319 MADISON AVE<br>1ST DOOR<br>PATERSON NJ 07524 |
| 004085P001-1424A-003<br>BRIANNA T RAMIREZ<br>45 PONCETTA DR<br>APT # 225<br>DALY CITY CA 94015 | 000753P001-1424A-003<br>JENNIFER R RAMIREZ<br>314 EL DORADO DR<br>DALY CITY CA 94015 | 004086P001-1424A-003<br>MARITZA RAMIREZ<br>3532 MEEKER AVE APT 15<br>EL MONTE CA 91731 | 000754P001-1424A-003<br>NATALIE G RAMIREZ<br>112 SAN ANITA ST<br>SAN ANTONIO TX 78207 |
| 004087P001-1424A-003<br>OMAR RAMIREZ<br>3700 S HERMITAGE AVE<br>CHICAGO IL 60609 | 000755P001-1424A-003<br>SERGIO D RAMIREZ-ALVARADO<br>2395 ROCK SLIDE CIR<br>LAS VEGAS NV 89115 | 004088P001-1424A-003<br>BRIANA RAMOS<br>42 GILBERT ST<br>FRAMINGHAM MA 01702 | 004089P001-1424A-003<br>ELIENISHKA M RAMOS<br>266 BEAVER ST<br>FRAMINGHAM MA 01702 |
| 000756P001-1424A-003<br>ELIZABETH RAMOS<br>2515 NORTH 75TH CT<br>UNIT 1<br>ELMWOOD PARK IL 60707 | 004090P001-1424A-003<br>GABRIEL RAMOS<br>718 HIGH ST<br>LANCASTER PA 17603 | 004091P001-1424A-003<br>JAZMINE RAMOS<br>512 CANTRELL<br>SAN ANTONIO TX 78221 | 004092P001-1424A-003<br>JESSICA RAMOS<br>12074 S WEST TAYLOR CT<br>PORTLAND OR 97225 |
| 004093P001-1424A-003<br>JESSICA Y RAMOS<br>6717 JACKSON JCT ST<br>LAS VEGAS NV 89149 | 000757P001-1424A-003<br>REYNALDO RAMOS-PINEDA<br>87 ARTHUR ST<br>FRAMINGHAM MA 01702 | 004094P001-1424A-003<br>ANABEL RANCOUR<br>9500 ZELZAH AVE APT D248<br>NORTHRIDGE CA 91325 | 000758P001-1424A-003<br>ANAHI RANGEL-VARGAS<br>4809 S FONTANELLE ST<br>SEATTLE WA 98118 |
| 004095P001-1424A-003<br>TYLISSA V RANGOLAN<br>1118 46TH ST NE<br>WASHINGTON DC 20019 | 005320P001-1424A-003<br>SCOTT RANSENBERG<br>RIVERWOOD CAPITAL PARTNERS<br>70 WILLOW RD STE 100<br>MENLO PARK CA 94025 | 004096P001-1424A-003<br>SARAH E RAPAI<br>11569 MEADOWS CIR<br>BELLEVILLE MI 48111 | 001776P001-1424A-003<br>RAPID POS<br>8555 AERO DR STE 310<br>SAN DIEGO CA 92123 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

---

004097P001-1424A-003
EMILY RAPP
906 BURGUNDY LN
BALLWIN MO 63011

004098P001-1424A-003
NIKITA B RAPP
118 JEFFERSON LN
COATESVILLE PA 19320

004099P001-1424A-003
ANTHONY P RAPPAPORT
7016 DARBY TOWNE CT
ALEXANDRIA VA 22315

004100P001-1424A-003
JUSTIN CODY RASHALL
16605 6TH AVE W
APT 308F
LYNNWOOD WA 98037

004101P001-1424A-003
NEILA S RASMUSON
5330 W COLORADO AVE
LAKEWOOD CO 80232

000759P001-1424A-003
TAMMY RAUDA
20658 HART ST
WINNETKA CA 91306

000017P001-1424S-003
RAVICO USA LLC
JAMIE FINERAN
PO BOX 19
RIDERWOOD MD 21139

001777P001-1424A-003
RAVICO USA LLC
PO BOX 19
RIDERWOOD MD 21139

004102P001-1424A-003
SAVANAH RAWLINGS
24553 EL SORRENTO
LAGUNA NIGUEL CA 92677

004103P001-1424A-003
SARAI G RAY
3510 MEADOWGLENN VLG LN
APT E
DORAVILLE GA 30340

000760P001-1424A-003
SINCLAIR E RAY
4 MONICA CT
BRANCHBURG NJ 08876

004108P001-1424A-003
RACHEL RAYBURN
269 EAST BROOKBURN RD
SALT LAKE CITY UT 84109

000761P001-1424A-003
KAILEE K RAYMOND
2115 NORWOOD DR
NORWALK IA 50211

004104P001-1424A-003
PAULINA RAZZO
507 HILLTOP RD
PAOLI PA 19301

001778P001-1424A-003
RCC
7373 KIRKWOOD CT
STE 200
MAPLE GROVE MN 55369

001779P001-1424A-003
REAL GOOD BRAND INC
7002 FORT HILL CT
AUSTIN TX 78757

001780P001-1424A-003
REAL SODA IN REAL BOTTLES LTD
PO BOX 3731
PALOS VERDES CA 90274

004105P001-1424A-003
ALIYA REAMES
6018 W WINSTEAD PL
BOISE ID 83704

000111P001-1424A-003
REBECCA JANE CALL
547 STUDLEY ST APT 18
SONOMA CA 95476

000762P001-1424A-003
KEVIN C REBMANN
8115 ROCKLEDGE TRL
APT C
ST. LOUIS MO 63123

004106P001-1424A-003
BAILEY ANN RECKARD
2304 CLIFFORD ST
ALVIN TX 77511

000014P001-1424A-003
RECOLOGY GOLDEN GATE
PO BOX 60846
LOS ANGELES CA 90060

000132P001-1424A-003
RECRUITLOOP
PO BOX 7775 #59155
SAN FRANCISCO CA 94120-7775

001781P001-1424A-003
REDSTONE FOODS INC
1434 PATTON PL STE 106
CARROLLTON TX 75007

000069P001-1424A-003
REED SMITH LLP
DEPARTMENT 33489
PO BOX 39000
SAN FRANCISCO CA 94139

004109P001-1424A-003
ETHAN XAVIER REED WOODS
14012 CALVERT ST
VAN NUYS CA 91401

004107P001-1424A-003
APRIL JOY B REED
18512 MAYALL ST UNIT F
NORTHRIDGE CA 91324

004110P001-1424A-003
AUSTIN REED
14018 PANTHER VLY
HELOTES TX 78023

# Mishti Holdings LLC, et al.
## Exhibit Pages

004111P001-1424A-003
ELIZABETH REED
120 HARDY DR
SPEARFISH SD 57783

004112P001-1424A-003
HAYLEY REED
506 S AUSTIN ST
#21
WEBSTER TX 77598

000763P001-1424A-003
LELA M REED
56 E SERENE AVE
#401
LAS VEGAS NV 89123

004113P001-1424A-003
MAKAELA A REED
11603 GRAYWOOD CT
HOUSTON TX 77089

000764P001-1424A-003
YVETTE L REED
310 E 32ND ST
PATERSON NJ 07504

001184P001-1424A-003
ALICIA REEDY
2045 ASTILBE WAY
ODENTON MD 21113

004114P001-1424A-003
ALICIA NICOLE REEDY
2045 ASTILBE WAY
ODENTON MD 21113

000765P001-1424A-003
LATRICE S REESE
350 NORTH MARKET ST
WICHITA KS 67202

004115P001-1424A-003
MATTHEW CHRISTOPHER REESON
454 LAKE WORTH DR
BATON ROUGE LA 70810

000766P001-1424A-003
ANGELA M REEVES
2013 GOVERNOR THOMAS BLADEN WA
APT 303
ANNAPOLIS MD 21401

005269P001-1424A-003
REGUS
6565 AMERICAS PKWY NE
STE 200
ALBUQUERQUE NM 87110

005270P001-1424A-003
REGUS
HORIZON RIDGE PKWY
2850 W HORIZON RIDGE PKWY STE 200
HENDERSON NV 89052

004116P001-1424A-003
CLAUDIA REHARD
7029 ANTIOCH RD
OVERLAND PARK KS 66204

004117P001-1424A-003
JACK N REHRIG
402 6TH ST
NEW CASTLE DE 19720

000767P001-1424A-003
KEVIN REICHNER
285 ECHOLS LN
# 413
WHITEWRIGHT TX 75491

004118P001-1424A-003
TORAE REID
909 PEARL ST
#407
DENVER CO 80203

004119P001-1424A-003
GILLIAN REILLY
11427 HADLEY ST
OVERLAND PARK KS 66210

004120P001-1424A-003
CASSANDRA A REINA
135 LINDEN ST
BRIDGEWATER NJ 08807

001782P001-1424A-003
REJA WALKER
2323 N WOODLAWN ST
WICHITA KS 67220

004121P001-1424A-003
JOHNATHON J REJDA
5 FLORES BONITAS AVE
LOS LUNAS NM 87031

001783P001-1424A-003
RELEX SOLUTIONS INC
BGBC PARTNERS LLP
300 N MERIDIAN ST STE 1100
INDIANAPOLIS IN 46204

004122P001-1424A-003
DARIUS A RELF
3915 W 32ND ST S
WICHITA KS 67217

000013P001-1424A-003
RELIANT ENERGY
PO BOX 650475
DALLAS TX 75265-0475

000768P001-1424A-003
SARAI RENDEROS
6015 PEBBLE LN
HOUSTON TX 77087

004123P001-1424A-003
CLAUDIA RENTERIA
8305 MONTEREY RD
#16
GILROY CA 95020

004124P001-1424A-003
LIZZIE NICOLE RESPRESS
4460 GRANADA DR
ATLANTA GA 30349

000007P001-1424S-003
RETAIL CONTRACTING GROUP INC
JENNIFER WHELAN
3880 N LAVERNE AVE STE 215
LAKE ELMO MN 55042

001784P001-1424A-003
RETAIL CONTRACTING GROUP INC
33671 820TH AVE
ELLENDALE MN 56026

005342P001-1424A-003
RETAIL CONTRACTING GROUP, INC
3880 LAVERNE AVE N
STE 215
LAKE ELMO MN 55042

001785P001-1424A-003
RETAIL CONTROL SYSTEMS
86 CHOSEN VALE LN STE 206
ENFIELD NH 03748

001786P001-1424A-003
RETAIL, MECHANICAL SVC INC
3249 ROUTE 112 BLDG 4 STE 2
MEDFORD NY 11763

001787P001-1424A-003
RETAIL NEXT
60 S MARKET ST 10TH FL
SAN JOSE CA 95113

001788P001-1424A-003
RETAIL RADIO SPECTRIO
4033 TAMPA RD STE 103
OLDSMAR FL 34677

000769P001-1424A-003
ALEXIS MARIE RETANA
12727 WELBY WAY
LOS ANGELES CA 91606

004125P001-1424A-003
FRANCESCA REUTZEL
197 NE CORNELIUS PASS RD
APT 77
HILLSBORO OR 97124

004126P001-1424A-003
AYANNA S REYES
10905 SPRING LAKE RD
FRISCO TX 75035

001389P001-1424A-003
EDUARDO REYES
5330 MONTEREY HWY
#D4
SAN JOSE CA 95111

004127P001-1424A-003
GISSELLE REYES
38 ATLANTIC ST
GARFIELD NJ 07026

004128P001-1424A-003
ISABELLA M REYES
805 ST LAWRENCE DR
PACIFICA CA 94044

004129P001-1424A-003
LUIS B REYES
831 DEKALB ST # 1
NORRISTOWN PA 19401

000770P001-1424A-003
TATIANA A REYES
9404 HASKELL AVE
NORTH HILLS CA 91343

004130P001-1424A-003
ALEXIS REYNOLDS
45 TRAILS END RD
WINDHAM ME 04062

004131P001-1424A-003
CORY L REYNOLDS
8019 HESPERIA AVE
RESEDA CA 91335

000771P001-1424A-003
LEIGH REYNOLDS
327 LIVINGSTON AVE
LYNDHURST NJ 07071

004132P001-1424A-003
NATHAN LEE REYNOLDS
1431 POWELL ST
NORRISTOWN PA 19401

001789P001-1424A-003
RGIS
PO BOX 77631
DETROIT MI 48277

001142P001-1424A-003
RHODE ISLAND DEPT OF STATE
148 W RIVER ST
PROVIDENCE RI 02904-2615

004133P001-1424A-003
HALEY RHODES
12141 W 76TH ST
APT 305
LENEXA KS 66216

004134P001-1424A-003
KAREN M RHORER
306 CHERRY CT
LA PORTE TX 77571

000772P001-1424A-003
ARIA N RIAS
2218 TYSON DR
BROADVIEW IL 60155

004135P001-1424A-003
FAYTH RICE
850 QUARTERHORSE TRL
CASTLE ROCK CO 80104

000773P001-1424A-003
TIMOTHY MICHAEL RICHARD
12712 ADMIRALTY WAY
APT D301
EVERETT WA 98704

000774P001-1424A-003
COLIN THOMAS RICHARDSON
7010 QUAIL CLIFF WAY
SAN JOSE CA 95120

004136P001-1424A-003
EMILY N RICHARDSON
918 JULIET LN
ARNOLD MD 21012

004137P001-1424A-003
JESSICA M RICHARDSON
5801 W LAKE MEAD BLVD
#2001
LAS VEGAS NV 89108

000775P001-1424A-003
ABBEY E RICHERSON
622 WALNUT ST
CATASAUQUA PA 18032

# Mishti Holdings LLC, et al.
## Exhibit Pages

004138P001-1424A-003
ANNA MARIE RICHMOND
12013 IVY POST
SCHERTZ TX 78154

004139P001-1424A-003
ASHLEY RICHMOND
3977 CALLE DEL SOL
THOUSAND OAKS CA 91360

000776P001-1424A-003
AUGUST C RICHTER
488 SUNDANCE ST
THOUSAND OAKS CA 91360

004140P001-1424A-003
MARIA G RICKS
631 W VLY FORGE RD
KING OF PRUSSIA PA 19406

001794P001-1424A-003
RIDGEDALE CENTER
1200 ENERGY PK DR
LOCKBOX SDS-12-2774
ST PAUL MN 55108

005229P001-1424A-003
RIDGEDALE CENTER LLC
RIDGEDALE CENTER
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005229S001-1424A-003
RIDGEDALE CENTER LLC
GENERAL MANAGER
12401 WAYZATA BLVD
MINNETONKA MN 55305

004141P001-1424A-003
CYANNE E RIDLEY
15016 21ST AVE W
LYNNWOOD WA 98087

004142P001-1424A-003
LINDSEY J RIDLEY
2918 W 65TH ST
APT 1
CHICAGO IL 60629

004143P001-1424A-003
ASHLEY RIGGIE
7301 SW LEE BLVD
APT 524
LAWTON OK 73505

001826P001-1424A-003
SCOTT RIGGS
11918 SUPREMO ST
RICHMOND TX 77406

004144P001-1424A-003
MORGAN H RIKHOFF
6401 S BOSTON ST
S101
GREENWOOD VILLAGE CO 80111

004145P001-1424A-003
JARED JOHN RILEY
914 PAULETTE DR
DEER PARK TX 77536

004146P001-1424A-003
NICHOLE RILEY
3703 HIGHGATE DR
DURHAM NC 27713

000777P001-1424A-003
HOPE E RINER
1101 NORTH MAGNUM ST
DURHAM NC 27701

004147P001-1424A-003
OLIVIA RING
21 ROCKAWAY RD
FALMOUTH ME 04105

001795P001-1424A-003
RIOS AND IMLAY INC
2130 FARGO ST
LOS ANGELES CA 90039

004148P001-1424A-003
ADRIAN THOMAS RIOS
3020 CEDAR ST
PASADENA TX 77503

004149P001-1424A-003
PATRICIA RIOS
26631 WEST DAVISON
REDFORD CHARTER TOWNSHIP MI 48239

005305P001-1424A-003
MARY RISLEY
1501 OSBORNE ST
SALINA KS 67401

000778P001-1424A-003
MARY CANDICE RISLEY
1501 OSBORNE ST
SALINA KS 67401

004150P001-1424A-003
MELISSA N RISSETTO
2009 E GLEN AVE
TOWNSHIP OF WASHINGTON NJ 07676

001796P001-1424A-003
RITCHIE ASSET MANAGEMENT CO
34 W SANTA CLARA ST
SAN JOSE CA 95113-1806

004151P001-1424A-003
RICHANA K RITTHAWORN
2979 CARIBBEAN CT
FAIRFAX VA 22031

004152P001-1424A-003
CAMILA RIVERA
18508 MAYALL ST
UNIT B
NORTHRIDGE CA 91324

004153P001-1424A-003
EUNIQUE RIVERA
295 EDMUND AVE
PATERSON NJ 07502

001406P001-1424A-003
EZEQUIEL RIVERA
130 COLUMBIA AVE
LANCASTER PA 17603

004154P001-1424A-003
EZEQUIEL E RIVERA
130 COLLEGE AVE
FLOOR 2
LANCASTER PA 17603

# Mishti Holdings LLC, et al.
## Exhibit Pages

004155P001-1424A-003
REECE A RIVERA
8526 SHOUP AVE
WEST HILLS CA 91304

004156P001-1424A-003
SYLVIA NICOLE RIVERA
2619 S 28TH ST
KANSAS CITY KS 66106

004157P001-1424A-003
TATYANA RIVERS
33 BRANDON RD
CRANSTON RI 02910

004158P001-1424A-003
BRIANNA RIVERS
3421 MERLE HAY RD
DES MOINES IA 50310

005314P001-1424A-003
RIVERWOOD CAPITAL VENTURES, LP
MICHAEL E MARKS
70 WILLOW RD STE 100
MENLO PARK CA 94025

004159P001-1424A-003
KATHERINE RIXEY
3510 MOHARCH DR
EDGEWATER MD 21037

001797P001-1424A-003
RMB DEVELOPMENT CONSULTANTS INC
308 EAST MEADOW AVE
EAST MEADOW NY 11554

004160P001-1424A-003
LA'RAYA D ROACH
4828 E GILBERT ST
WICHITA KS 67218

000127P001-1424A-003
ROBERT HALF FINANCE AND ACCOUNTING
PO BOX 743295
LOS ANGELES CA 90074-3295

004161P001-1424A-003
DARREN-XAVIER S ROBERTS
1305 EDMONTON AVE
APT 1
ROSEVILLE CA 95661

004162P001-1424A-003
GRACE N ROBERTS
1461 GLENLEA DR
MARYLAND HEIGHTS MO 63043

004163P001-1424A-003
SHANQUISHA ROBERTS
1286 OAKLAND DR
ATLANTA GA 30310

000779P001-1424A-003
WILLIAM ROBERTS
5630 FLAGLER DR
CENTREVILLE VA 20120

004164P001-1424A-003
TRINITY ROBERTSON
1301 MALLARD DR
DEL CITY OK 73115

004165P001-1424A-003
DERRICK ROBINSON
1207 WOODCLIFF DR
ATLANTA GA 30350

000780P001-1424A-003
ELIZABETH P ROBINSON
16571 OLD FRIENDSHIP WAY
CALDWELL ID 83607

000781P001-1424A-003
JAYLAH ROBINSON
1947 LARKSPUR DR
APT 603
SAN ANTONIO TX 78213

004166P001-1424A-003
MYA D ROBINSON
55 SEFTON CIR
PISCATAWAY TOWNSHIP NJ 08854

004167P001-1424A-003
SHAKWAN ROBINSON
151 OAK ST
APT #5
ROSWELL GA 30075

000782P001-1424A-003
SUMMER ROBINSON
4600 ROSWELL RD
BUILDING I
ATLANTA GA 30342

000783P001-1424A-003
MICHELLE ROBLES
4516 RIVER RD
APT 1E
SCHILLER PARK IL 60176

001433P001-1424A-003
FRANK ROCCHETTI
346 BEACONSFIELD
BEACONSFIELD QC H9W 4A9
CANADA

004168P001-1424A-003
KERMIRA S ROCKETT
2810 RIVER RD
RIVER GROVE IL 60171

000784P001-1424A-003
MARIANA RODELA
11700 E WATERMAN ST
LOT 272
WICHITA KS 67207

004171P001-1424A-003
ALANIE S RODRIGUEZ
4371 OLD WINTERS CHAPEL RD
APT # 2315
ATLANTA GA 30360

000785P001-1424A-003
ANDREA J RODRIGUEZ
323 MAYNARD ST
SAN FRANCISCO CA 94112

004169P001-1424A-003
ANGEL RODRIGUEZ
1412 N MARSHALL ST
PHILADELPHIA PA 19122

004172P001-1424A-003
ARIANA KRISTINA RODRIGUEZ
3967 NW 122ND ST
APT C
OKLAHOMA CITY OK 73120

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 004170P001-1424A-003<br>DANIEL J RODRIGUEZ<br>12080 MENAUL BLVD NE<br>APT C<br>ALBUQUERQUE NM 87112 | 004173P001-1424A-003<br>DIANA RODRIGUEZ<br>28 PORTLAND AVE<br>CLIFTON NJ 07011 | 004174P001-1424A-003<br>JEFFREY RODRIGUEZ<br>725 E 23RD ST<br>PATERSON NJ 07504 | 000786P001-1424A-003<br>JENNY RODRIGUEZ<br>148 EAST 9TH ST<br>CLIFTON NJ 07011 |
| 004175P001-1424A-003<br>KARELY RODRIGUEZ<br>6016 J ST<br>RIVERVIEW HALL<br>SACRAMENTO CA 95819 | 000787P001-1424A-003<br>MADELINE RODRIGUEZ<br>7514 BATTLEPINE CT<br>HOUSTON TX 77040 | 004176P001-1424A-003<br>NICK RODRIGUEZ<br>505 S RICHEY ST APT 101<br>PASADENA TX 77506 | 000788P001-1424A-003<br>OLIVIA RODRIGUEZ<br>4305 RIDDLE CT<br>BRIDGEWATER TOWNSHIP NJ 08807 |
| 000789P001-1424A-003<br>STEFANIE RODRIGUEZ<br>9746 SOUTHPORT DR<br>HOUSTON TX 77089 | 004177P001-1424A-003<br>TANYA RODRIGUEZ<br>2411 SE CEDARWOOD DR<br>TOPEKA KS 66605 | 004178P001-1424A-003<br>MARTHA E RODRIGUEZ-HERNANDEZ<br>155 ROSWELL FARMS DR<br>ROSWELL GA 30075 | 004179P001-1424A-003<br>LUIS RODRIGUEZ-OLMEDO<br>530 EAST MAIN ST<br>NORRISTOWN PA 19401 |
| 000790P001-1424A-003<br>ADAM M ROE<br>3912 MOUNTAIN RD<br>PASADENA MD 21122 | 004180P001-1424A-003<br>KENYA ROGERS<br>5503 AXTON CT<br>LANHAM MD 20706 | 004181P001-1424A-003<br>KIYAH ROGERS<br>7426 FORREST AVE<br>PARKVILLE MD 21234 | 001646P001-1424A-003<br>MEGAN ROGERS<br>1101 S MAIN<br>SPRINGFIELD MO 65807 |
| 000791P001-1424A-003<br>MEGAN LYNN ROGERS<br>1101 S MAIN<br>SPRINGFIELD MO 65807 | 004182P001-1424A-003<br>BRIGIT L ROHRBAUGH<br>417 E FREDERICK ST<br>APT 30<br>LANCASTER PA 17602 | 004183P001-1424A-003<br>ETHAN S ROJAS<br>9910 CACTUS VLY<br>SAN ANTONIO TX 78254 | 004184P001-1424A-003<br>JOSE ALBERTO ROJAS<br>3916 LITTLE ROCK DR<br>ANTELOPE CA 95843 |
| 004185P001-1424A-003<br>KAITLYNN MARIE ROJAS<br>2837 766TH PL SE<br>BOTHELL WA 98072 | 004186P001-1424A-003<br>SHUNQUITA R ROLLINS<br>2109 TREELODGE PKWY<br>ATLANTA GA 30350 | 004187P001-1424A-003<br>DIEGO L ROMAN<br>5448 N NAGLE AVE<br>CHICAGO IL 60630 | 001875P001-1424A-003<br>STEPHANI ROMAN<br>3120 ELDER LN<br>FRANKLIN PARK IL 60131 |
| 000794P001-1424A-003<br>EDIN ALBERT ROMERO<br>929 SOUTH MARIPOSA AVE #5<br>LOS ANGELES CA 90006 | 004188P001-1424A-003<br>GIARDO R ROMERO<br>1748 N 19TH AVE<br>MELROSE PARK IL 60160 | 004191P001-1424A-003<br>MADISON ROMERO<br>12150 OXNARD ST APT 1<br>NORTH HOLLYWOOD CA 91606 | 004192P001-1424A-003<br>OLGA ROMERO<br>2320 EMERSON ST<br>MELROSE PARK IL 60164 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000792P001-1424A-003<br>CORMAC M ROMINE<br>3249 WEST CREST FIELD DR<br>TAYLORSVILLE UT 84119 | 000793P001-1424A-003<br>BRITTANY MICHAELA ROMMEL<br>807 CONCORD COVE<br>HOFFMAN ESTATES IL 60192 | 001440P001-1424A-003<br>GABE ROMO<br>28 ZORBA CT<br>SACRAMENTO CA 05030 | 004193P001-1424A-003<br>GABE ROMAN ROMO<br>28 ZORBA CT<br>SACRAMENTO CA 95820 |
| 004194P001-1424A-003<br>NATASHA ROMONAV<br>111 ELLIS ST<br>FL 4<br>SAN FRANCISCO CA 94102 | 004195P001-1424A-003<br>NICHELIA ROPER<br>PO BOX 13466<br>OKLAHOMA CITY OK 73113 | 005316P001-1424A-003<br>ROSALEE LOVETT TRUST DATED APRIL 23, 2014<br>886 CARROLL ST<br>BROOKLYN NY 11215 | 000795P001-1424A-003<br>VANESSA L ROSALES<br>16755 PARTHENIA ST<br>LOS ANGELES CA 91343 |
| 004196P001-1424A-003<br>DANIEL MARCELINO ROSARIO<br>3058 N MASON AVE<br>CHICAGO IL 60634 | 004197P001-1424A-003<br>TIFANY T ROSARIO<br>1919 NORIEGA ST<br>SAN FRANCISCO CA 94122 | 004198P001-1424A-003<br>VANESSA ROSAS-NASARIO<br>12110 SW 92ND AVE<br>TIGARD OR 97223 | 000796P001-1424A-003<br>SHELBY ROSE<br>1917 FRANKLIN AVE<br>MCLEAN VA 22101 |
| 000072P001-1424A-003<br>WENDEL ROSEN<br>1111 BROADWAY<br>24TH FL<br>OAKLAND CA 94607 | 000797P001-1424A-003<br>MAGGIE L ROSENBERGER<br>5246 S NETHERLAND WAY<br>CENTENNIAL CO 80015 | 001800P001-1424A-003<br>ROSEVILLE SHOPPINGTOWN LLC<br>PO BOX 743659<br>LOS ANGELES CA 90074-3659 | 005230P001-1424A-003<br>ROSEVILLE SHOPPINGTOWN LLC<br>LEGAL DEPT<br>2049 CENTURY PK EAST<br>41ST FL<br>LOS ANGELES CA 90067 |
| 004199P001-1424A-003<br>MEGANLYNN ROSKOW<br>3 CANDLE LN<br>EAST EARL PA 17519 | 000798P001-1424A-003<br>MICHAEL D ROSS<br>6526 MYSTERY MOUNTAIN WAY<br>ROCKLIN CA 95765 | 004200P001-1424A-003<br>IAN C ROSSIN<br>5565 GROVE PT RD<br>ALPHARETTA GA 30022 | 001802P001-1424A-003<br>ROTH<br>SODEXO INC AND AFFILIATES<br>PO BOX 360170<br>PITTSBURGH PA 15251-6170 |
| 004201P001-1424A-003<br>CHRISTA M ROTH<br>1472 RANCHO RIDGE DR<br>HENDERSON NV 89012 | 004202P001-1424A-003<br>LAURA ROTHSTEIN<br>3510 BROADWAY ST<br>PEARLAND TX 77581 | 004203P001-1424A-003<br>EDEN ROTONDA<br>5420 SYLMAR AVE<br>SHERMAN OAKS CA 91401 | 004204P001-1424A-003<br>TASHMEEN S ROUF<br>258 WESTMINSTER PL APT 1<br>LODI NJ 07644 |
| 004205P001-1424A-003<br>CHERI ROULEAU<br>28115 HAPPY VLY DR<br>DESERT HOT SPRINGS CA 92241 | 004206P001-1424A-003<br>SKYLAR MARIE ROWE<br>619 BAY ST<br>LANCASTER PA 17603 | 000799P001-1424A-003<br>FELIPE ROWLAND<br>2788 DEFOORS FERRY RD NORTHW<br>ATLANTA GA 30318 | 004207P001-1424A-003<br>BRITTANY ROY<br>222 S STRICKER ST<br>BALTIMORE MD 21223 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

001804P001-1424A-003
RSM MAINTENANCE
461 FROM RD STE 255
PARAMUS NJ 07652

004208P001-1424A-003
BOWIE T RUBENSTEIN
22124 YBARRA RD
WOODLAND HILLS CA 91364

004209P001-1424A-003
TREY S RUBINO
325 S HOKENDAUQUA DR
NORTHAMPTON PA 18067

004210P001-1424A-003
ELISE RENEE RUBIO
4439 RESTHAVEN CIR
NORTH LAS VEGAS NV 89032

000800P001-1424A-003
DEBORAH RUBY
24 BRIGGS CT
BERGENFIELD NJ 07621

004189P001-1424A-003
MAXWELL RUETHER
1001 E MADISON ST
SPRINGFIELD MO 65807

004190P001-1424A-003
DANIELA L RUIZ
63 ROCKLAND ST
PATERSON NJ 07501

000801P001-1424A-003
ELIZABETH RUIZ
8749 W SUMMERDALE AVE
CHICAGO IL 60656

000802P001-1424A-003
JASMINE J RUIZ
30 BOWER LN
MISSION VIEJO CA 92694

004211P001-1424A-003
JESSICA RUNDQUIST
3 RELDAS CT
APT F
COCKEYSVILLE MD 21030

001647P001-1424A-003
MEGAN RUNGE
3695 STEVENSON BLVD SPACE 209
FREMONT CA 94538

000803P001-1424A-003
MEGAN RENEE RUNGE
1108 TERRA NOVA BLVD
PACIFICA CA 94044

000804P001-1424A-003
AMANDA RAYE RUNYAN
8901 JONES RD
APT 610
HOUSTON TX 77065

004212P001-1424A-003
CHRISTOPHER M RUNYAN
36407 CHRISTINE ST
NEWARK CA 94560

001805P001-1424A-003
RUSSELL REYNOLDS ASSOCIATES INC
CHURCH STREET STATION
POST OFFICE BOX 6427
NEW YORK NY 10249

004213P001-1424A-003
CHARLA L RUSSELL
4404 CHAPEL WAY
SACRAMENTO CA 95842

000805P001-1424A-003
JENA RUSSELL
412 MCCLELLAND AVE
CINCINNATI OH 45217

004214P001-1424A-003
RILEY A RUSSELL
6205 LOUISVILLE DR
FRISCO TX 75035

004215P001-1424A-003
TAYLOR S RUSSELL
425 FURNACE ST
LAKE OSWEGO OR 97034

001806P001-1424A-003
RUSSIAN TABLE
60-20TH STREET
SUNSET INDUSTRIAL PARK
BROOKLYN NY 11232

004216P001-1424A-003
GWYNNETH QUADOW RUSSLER
7840 CONTEE RD
#447
LAUREL MD 20707

004217P001-1424A-003
GRAYSON RUSSO
6008 HACKERS LN
AGOURA HILLS CA 91301

004218P001-1424A-003
JILLIAN RUTHERFORD
4421 W ELGIN ST
BROKEN ARROW OK 74012

001315P001-1424A-003
CHRISTOPHER RUZIC
3540 EMMA CT
YUBA CITY CA 95993

001807P001-1424A-003
RYAN HERTEL PETTYCASH
111 ELLIS ST 4TH FL
SAN FRANCISCO CA 94102

004219P001-1424A-003
COLLEEN S RYAN
530 VALLEY RD UNIT 5-P
MONTCLAIR NJ 07043

001528P001-1424A-003
JENNIFER ANN RYAN
8711 GLEN OAKS WAY
SANTEE CA 92071

004220P001-1424A-003
RACHAEL K RYAN
908 8TH ST SW
UNIT 20
ALTOONA IA 50009

Mishti Holdings LLC, et al.
Exhibit Pages

000009P001-1424S-003
S WALTER PACKAGING
DONNA STEVENSON
PO BOX 71225
PHILADELPHIA PA 19176-6225

001808P001-1424A-003
S WALTER PACKAGING
PO BOX 71225
PHILADELPHIA PA 19176-6225

004221P001-1424A-003
JAKE B SA
3172 SAN CLEMENTE AVE
SAN JOSE CA 95118

004222P001-1424A-003
BLAKE A SAAM
3703 GLENMEADE DR
HOUSTON TX 77059

004223P001-1424A-003
FEDERICO F SAAVEDRA
9632 NORFOLK ST
MANASSAS VA 20109

001143P001-1424A-003
SACRAMENTO COUNTY UNSECURED TAX UNIT
PO BOX 508
SACRAMENTO CA 95812-0508

004224P001-1424A-003
ASHLEE SADEGHY
3605 CROSS CREEK RD
EDMOND OK 73003

004225P001-1424A-003
AARON SAENZ
404 E HARVARD ST APT 15
GLENDALE CA 91205

004226P001-1424A-003
LARISSA R SAENZ
232 LUCCHESE ST
SAN ANTONIO TX 78253

001810P001-1424A-003
SAFE FIRE INSPECTIONS
1840 W WHITTIER BLVD 81
LA HABRA CA 90631

004227P001-1424A-003
SOMER A SAFFORD
5646 STEVENS FOREST RD
#204
COLUMBIA MD 21045

000064P001-1424A-003
SAGE LAW GROUP
3100 ARAPAHOE AVE
STE120
BOULDER CO 80303

004228P001-1424A-003
JONATHAN O SAGE
6811 S 28TH ST
OMAHA NE 68107

004229P001-1424A-003
ELLEN DIANE SAILER
2729 NW 26TH ST
OKLAHOMA CITY OK 73107

004230P001-1424A-003
NATHAN R SAINDON
1845 S BASCOM AVE A-04
CAMPBELL CA 95008

001083P001-1424A-003
SAINT LOUIS COUNTY DEPT OF HEALTH
6121 N HANLEY RD
BERKELEY MO 63134

005104P001-1424A-003
SAINT LOUIS COUNTY MISSOURI ASSESSORS OFFICE
CLARKSON WILSON CENTER
CHESTERFIELD MO 63017

005231P001-1424A-003
SAINT LOUIS GALLERIA LLC
ST LOUIS GALLERIA
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005231S001-1424A-003
SAINT LOUIS GALLERIA LLC
GENERAL MANAGER
1155 SAINT LOUIS GALLERIA
ST LOUIS MO 63117

004232P001-1424A-003
VERONICA MICHELE SAITTA
1622 BEARDEN DR
LOS GATOS CA 95032

000806P001-1424A-003
KIYOSHI SAKAUYE
PO BOX 55462 SEATTLE
19523 FIRLANDS AVE N UNIT #A5
SHORELINE WA 98133

004231P001-1424A-003
GEORGE SALAZAR
719 MATHEWS AVE
SAN ANTONIO TX 78203

004233P001-1424A-003
KATHERINE SALAZAR
195 SAND BLOSSOM ST
SAN JOSE CA 95123

004234P001-1424A-003
BRITTANY V SALDANA
5023 CHARWON ST
HOUSTON TX 77093

004235P001-1424A-003
ROGELIO A SALDANA
8319 SAGELINE ST
SAN ANTONIO TX 78251

004236P001-1424A-003
DEEMA I SALEH
4736 N LONG AVE
CHICAGO IL 60630

001144P001-1424A-003
SALT LAKE COUNTY ASSESSOR
2001 SOUTH SSTATE ST #N2-600
PO BOX 147421
SALT LAKE CITY UT 84114

005105P001-1424A-003
SALT LAKE COUNTY ASSESSOR
2001 SOUTH STATE ST N2-600
SALT LAKE CITY UT 84114

# Mishti Holdings LLC, et al.
## Exhibit Pages

001811P001-1424A-003
SALTY ROAD
80 58TH ST 303
BROOKLYN NY 11220

001217P001-1424A-003
ASHLEY SALVADOR
10332 PHLUMM RD APT 1121
LENEXA KS 66215

002237P001-1424A-003
ANGELA SALVAGGIO
50 BROOKSIDE DR N3
EXETER NH 03833

001643P001-1424A-003
MCNAMARA SALVIA
101 FEDERAL ST
BOSTON MA 02110

004238P001-1424A-003
SEIGFRED JOSE SAMALA
3535 S BRUNSWICK AVE
SPRINGFIELD MO 65809

004239P001-1424A-003
JUSTIN A SAMFORD
5138 DEVON PK CT
SAN JOSE CA 95136

004240P001-1424A-003
TANNER G SAMMONS
6714 SOUTHWEST EMBASSY CIR
LAWTON OK 73505

004241P001-1424A-003
JENNA SAMUEL
1308 PRIMROSE ST
CONROE TX 77395

000807P001-1424A-003
JOY E SAMUELS
1184 E 9TH ST
EDDYSTONE PA 19022

004242P001-1424A-003
WHITNEY S SAMUELS
3710 MONTCLAIR AVE
LOUISVILLE KY 40218

000012P001-1424A-003
SAN DIEGO GAS AND ELECTRIC
PO BOX 25111
SANTA ANA CA 92799-5111

001084P001-1424A-003
SAN FRANCISCO DEPT OF PUBLIC HEALTH
1390 MARKET ST
STE 210
SAN FRANCISCO CA 94102

001792P001-1424A-003
SAN FRANCISCO ELEVATOR SVC
6517 SIERRA LN
DUBLIN CA 94568

005106P001-1424A-003
SAN FRANCISCO OFFICE OF THE ASSESSOR RECORDER
1 DR CARLTON B GOODLETT PL
CITY HALL ROOM 190
SAN FRANCISCO CA 94102-4698

005107P001-1424A-003
SAN FRANCISCO OFFICE OF THE ASSESSOR RECORDER
1155 MARKET ST
SAN FRANCISCO CA 94103

001085P001-1424A-003
SAN FRANCISCO PUBLIC WORKS
1155 MARKET ST 3RD FLOOR
SAN FRANCISCO CA 94103

001145P001-1424A-003
SAN FRANCISCO TAX COLLECTOR
PO BOX 7427
SAN FRANCISCO CA 94120

004243P001-1424A-003
ALBERT N SANCHEZ
3330 SW BEAVERTON HILLSDALE HW
#14
PORTLAND OR 97239

004244P001-1424A-003
ALEXANDER R SANCHEZ
40 LAFAYETTE CIR
TOTOWA NJ 07512

004245P001-1424A-003
BRIDGET B SANCHEZ
2200 ALDRICH AVE N
MINNEAPOLIS MN 55411

004246P001-1424A-003
CASSANDRA D SANCHEZ
10764 GREEN MOUNTAIN CIR
COLUMBIA MD 21044

000808P001-1424A-003
ELIANA SANCHEZ
11019 NE 141ST ST
KIRKLAND WA 98034

004247P001-1424A-003
FERNANDA SANCHEZ
114 WEST CHICAGO AVE
UNIT #2
LAS VEGAS NV 89102

000809P001-1424A-003
HAYLEY SANCHEZ
5401 SEPULVEDA BLVD
APT #5
SHERMAN OAKS CA 91411

004248P001-1424A-003
JULIO D SANCHEZ
40 LAFAYETTE CIR
TOTOWA NJ 07512

004249P001-1424A-003
KYANA RACHEL SANCHEZ
68 MCGINNIS RD
TIJERAS NM 87059

004250P001-1424A-003
MAGDALENA SANCHEZ
9511 JUMILLA AVE
CHATSWORTH CA 91311

004251P001-1424A-003
MIKEYLA T SANCHEZ
12909 MARVA PL SE
ALBUQUERQUE NM 87123

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 004252P001-1424A-003<br>MONIQUE SANCHEZ<br>2917 OAKSHIRE CT<br>HIGHLAND RANCH CO 80126 | 004253P001-1424A-003<br>OSCAR ALFONZO SANCHEZ<br>1327 MISSION GRANDE<br>APT 824<br>SAN ANTONIO TX 78221 | 004254P001-1424A-003<br>ROCIO SANCHEZ<br>1750 N WALNUT RD APT 26<br>LAS VEGAS NV 89115 | 004255P001-1424A-003<br>STARR J SANCHEZ<br>5641 COLUMBIA RD<br>COLUMBIA MD 21044 |
| 004256P001-1424A-003<br>TANIA M SANCHEZ<br>2618 LINCOLN AVE<br>ALAMEDA CA 94501 | 004257P001-1424A-003<br>LOGAN MICHAEL SANDEL<br>414 PLACID LAKE LN<br>MAGNOLIA TX 77354 | 004258P001-1424A-003<br>AMY SANDERS<br>3118 BRECKENRIDGE LN<br>APT 9<br>LOUISVILLE KY 40220 | 004259P001-1424A-003<br>BELLA R SANDERS<br>3114 SW 39TH ST<br>DES MOINES IA 50321 |
| 004260P001-1424A-003<br>MARK E SANDERS<br>920 EAST SPRING ST<br>NEW ALBANY IN 47150 | 004261P001-1424A-003<br>NAIA SANDERS<br>7201 NW 122ND ST<br>APT 1301<br>OKLAHOMA CITY OK 73142 | 004262P001-1424A-003<br>SYLVIE LARA SANDERS<br>2862 ROYSTON PL<br>BEVERLY HILLS CA 90210 | 001793P001-1424A-003<br>SANDIA HIGH SCHOOL<br>7801 CANDELARIA RD NE<br>ALBUQUERQUE NM 87110 |
| 004263P001-1424A-003<br>CAMERON SANDIMANIE<br>5350 OLDE ST<br>STONE MOUNTAIN GA 30088 | 004264P001-1424A-003<br>GAGE SANDMAN<br>227 ALEXANDER AVE<br>LOS GATOS CA 95030 | 004265P001-1424A-003<br>ALEJANDRA P SANDOVAL<br>23271 VIA LINDA<br>UNIT D<br>MISSION VIEJO CA 92691 | 004266P001-1424A-003<br>CHELSEA E SANDOVAL<br>5001 TEJON ST<br>DENVER CO 80211 |
| 004267P001-1424A-003<br>JAVIER A SANDOVAL<br>10919 WINECUP FIELD<br>HELOTES TX 78023 | 000810P001-1424A-003<br>SAPPHIRE SANDOVAL<br>20919 PARTHENIA ST<br>APT# 25<br>CANOGA PARK CA 91304 | 004268P001-1424A-003<br>BRANDON SANDS<br>88 CHAUCER DR<br>NEWARK DE 19713 | 004269P001-1424A-003<br>BELLA M SANGSTON<br>1612 109TH AVE SE<br>BELLEVUE WA 98004 |
| 001411P001-1424A-003<br>FARRAH SANI<br>3450 MARKET #302<br>SAN FRANCISCO CA 94114 | 004270P001-1424A-003<br>FARRAH NADIA SANI<br>3450 MARKET ST<br>#302<br>SAN FRANCISCO CA 94114 | 000811P001-1424A-003<br>DORIS M SANO DE LOS SANTOS<br>61 DEWEY ST<br>PROVIDENCE RI 02909 | 004273P001-1424A-003<br>ABIMAEL J SANON<br>22155 WILDWOOD PK RD<br>APT 1027<br>RICHMOND TX 77469 |
| 004271P001-1424A-003<br>SOPHIA I SANTARINI<br>2121 ROSSWOOD DR<br>SAN JOSE CA 95124 | 004272P001-1424A-003<br>STEVEN SANTIAGO<br>2358 ASHGLEN WAY<br>SAN JOSE CA 95133 | 004274P001-1424A-003<br>EDWARD DELOS SANTOS<br>51 MIRAMONTE DR<br>MORAGA CA 94556 | 000812P001-1424A-003<br>MICHAL VIDA D SANTOS<br>8748 DEMPSEY AVE<br>NORTH HILLS CA 91343 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

08/22/2019 11:52:38 AM

004275P001-1424A-003
MYRICKAL A SAO
6062 W BRITTON RD APT DB
OKLAHOMA CITY OK 73132

004276P001-1424A-003
CHEN SAPIRSTEIN
360 GRAND AVE
#229
OAKLAND CA 94610

000813P001-1424A-003
TRINITY SARDEN
192 PRESIDENT ST APT 2
PASSAIC NJ 07055

004277P001-1424A-003
OLIVIA MARIETTE SATTELY
2248 DEWEY AVE
NORTHAMPTON PA 18067

000814P001-1424A-003
BETH SATTERLY
4801 S ELM PL
APT# 331
BROKEN ARROW OK 74011

004278P001-1424A-003
FERNANDO SAUCEDA
1831 FALLING TREE AVE
NORTH LAS VEGAS NV 89031

004279P001-1424A-003
LEEN SAUD
3229 APEX CIR
FALLS CHURCH VA 22044

004280P001-1424A-003
ABBEY SAUNDERS
14029 SE 42ND ST
BELLEVUE WA 98006

005313P001-1424A-003
RICHARD R SAUNDERS, JR
598 EAST FAIRWAY DR
KILMARNOCK VA 22482

001690P001-1424A-003
NADIA SAVAGE
8987 FOOTED RIDGE
COLUMBIA MD 21045

004281P001-1424A-003
NADIA M SAVAGE
8987 FOOTED RIDGE
COLUMBIA MD 21045

001819P001-1424A-003
SAVANNAH BEE CO
211 JOHNNY MERCER BLVD
SAVANNAH GA 31410

001821P001-1424A-003
SAXON CHOCOLATES
21 COLVILLE RD
TORONTO ON M6M 2Y2
CANADA

001822P001-1424A-003
SB RETAIL GROUP CARLBAD LLC
TODD ROUTH  WELLS FARGO BANK
PO BOX 260173
DALLAS TX 75326-0173

004282P001-1424A-003
ZACHARY E SCABORA
16803 BOUGAINVILLA LN
FRIENDSWOOD TX 77546

004283P001-1424A-003
AMANDA NICOLE SCACCO
186 CAMBRIDGE AVE
SADDLE BROOK NJ 07663

001823P001-1424A-003
SCALE WAREHOUSE AND MORE
2980 LINDEN ST STE D-1
BETHLEHEM PA 18017

004284P001-1424A-003
JEREMY SCALES
21535 ERWIN ST 126
WOODLAND HILLS CA 91367

004285P001-1424A-003
JAMIE LEIGH SCARBROUGH
41157 CLEARWATER AVE
GONZALES LA 70737

000815P001-1424A-003
DOMINIQUE SCERBAK
36 HILLSIDE AVE
RIVERDALE NJ 07457

004286P001-1424A-003
CHANCE SCHANBUCHER
1710 WEST 34TH ST N
WICHITA KS 67204

000816P001-1424A-003
NAOMI SCHARF
398 SAN LEANDRO WAY
SAN FRANCISCO CA 94127

000817P001-1424A-003
CARRIE I SCHENKER
995 HILLENDALE DR
ANNAPOLIS MD 21409

000818P001-1424A-003
STEPHEN SCHENOSKY
67 PLAYER OAKS PL
SPRING TX 77382

004287P001-1424A-003
EMILI H SCHERRER
600 240TH WAY SE
SAMMAMISH WA 98074

004288P001-1424A-003
ALEXIS A SCHIAVONE
880 COUNTRY CLUB RD
BRIDGEWATER NJ 08807

000819P001-1424A-003
HANNAH L SCHLACHTER
4285 MORRISON AVE
SALINA KS 67401

004289P001-1424A-003
ALICE A SCHLEICHER
627 5TH AVE
BETHLEHEM PA 18018

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 004290P001-1424A-003<br>AMANDA SCHLOSSER<br>1151 SW MACVICAR AVE<br>TOPEKA KS 66604 | 004291P001-1424A-003<br>NICOLE A SCHMELTZER<br>4304 MANAYUNK AVE<br>PHILADELPHIA PA 19128 | 004292P001-1424A-003<br>ALEXANDER SCHMID<br>1812 BOLMER FARM RD<br>MARTINSVIILE NJ 08836 | 004293P001-1424A-003<br>ARIANA SCHMIDT<br>2016 S ELIZABETH<br>APT # 902<br>WICHITA KS 67213 |
| 004294P001-1424A-003<br>ARIEL XENIA SCHMIDT<br>1607 N ROCKY MOUNTAIN DR<br>EFFORT PA 18330 | 004295P001-1424A-003<br>KACIE L SCHMIDT<br>2225 LONG ACRE DR<br>EFFORT PA 18330 | 004296P001-1424A-003<br>ROBERT L SCHMIDT<br>355 E FITZSIMMONS RD<br>OAK CREEK WI 53154 | 004297P001-1424A-003<br>ANYA SCHMIEDER<br>3200 CARAVAN DR<br>PLANO TX 75025 |
| 001824P001-1424A-003<br>SCHNEIDER NATIONAL INC<br>2567 PAYSPHERE CIR<br>CHICAGO IL 60674 | 004298P001-1424A-003<br>AMANDA E SCHNEIDER<br>5373 W CRAWFORD ST<br>SALINA KS 67401 | 004299P001-1424A-003<br>JACOB M SCHNEIDER<br>1607 S 29TH ST<br>KANSAS CITY KS 66106 | 000820P001-1424A-003<br>SANDRA F SCHNEIDER<br>8007 VIRGINIA CIR N<br>ST. LOUIS PARK MN 55426 |
| 004300P001-1424A-003<br>SAMANTHA J SCHOOK<br>4409 RIVANNA DR<br>JEFFERSONTOWN KY 40299 | 004301P001-1424A-003<br>MADISON SCHRENK<br>5415 BRADLEY BLVD<br>BETHESDA MD 20814 | 004302P001-1424A-003<br>DESTINEE JULIET SCHULZ<br>5640 CHENANGO DR<br>BETHLEHEM PA 18017 | 004303P001-1424A-003<br>LISA SCHUMAN<br>4200 PARK AVE<br>B1-A15<br>DES MOINES IA 50321 |
| 004304P001-1424A-003<br>CHRISTOPHER SCHUTZ<br>9088 N 75TH ST<br>APT 2A<br>MILWAUKEE WI 53223 | 000821P001-1424A-003<br>DEANNA E SCHWARTZ<br>8262 ELKO DR<br>ELLICOTT CITY MD 21043 | 004305P001-1424A-003<br>MARISSA P SCHWARTZ<br>13-38 SUNNYSIDE DR<br>FAIR LAWN NJ 07410 | 004306P001-1424A-003<br>RUSSELL W SCHWARTZ<br>8262 ELKO DR<br>ELLICOTT CITY MD 21043 |
| 005302P001-1424A-003<br>MARC SCHWARZBART<br>27 AQUINAS DR<br>SAN RAFAEL CA 94901 | 001200P001-1424A-003<br>ANASTASIA SCHWEIKERT<br>1750 E LEAGUE CITY PKWY<br>UNIT 325<br>LEAGUE CITY TX 77573 | 004307P001-1424A-003<br>ANASTASIA SCHWEIKERT<br>1751 W WALKER ST<br>UNIT 8103<br>LEAGUE CITY TX 77573 | 004308P001-1424A-003<br>ZACHARY SCIAMANNA<br>400 SPRINGHOUSE RD<br>KING OF PRUSSIA PA 19406 |
| 004309P001-1424A-003<br>RICHARD S SCOTT II<br>705 AUDREY LN<br>APT 102<br>OXON HILL MD 20745 | 004310P001-1424A-003<br>AMANDA M SCOTT<br>6947 CORBITT AVE<br>ST. LOUIS MO 63130 | 004311P001-1424A-003<br>ASHLEY M SCOTT<br>1350 OSAGE ST<br>DENVER CO 80204 | 004312P001-1424A-003<br>ASHLEY N SCOTT<br>4009 RAYNOR PKWY<br>APT 2117<br>BELLEVUE NE 68123 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

004313P001-1424A-003
DYLAN P SCOTT
8856 GLENRIDGE CT
VIENNA VA 22182

004314P001-1424A-003
GABRIELLE SCOTT
11845 WEST AVE
APT 1801
SAN ANTONIO TX 78216

000822P001-1424A-003
JORDAN A SCOTT
8086 CREEK WOODS PL
MAINEVILLE OH 45039

000823P001-1424A-003
LOUISE LISELOTTE SCOTT
103 EDELEN AVE
LOS GATOS CA 95030

005121P001-1424A-003
SCOTTSDALE INSURANCE CO
ONE NATIONWIDE PLZ
COLUMBUS OH 43215

005121S001-1424A-003
SCOTTSDALE INSURANCE CO
E RISK SVC LLC
227 ROUTE 206
FLANDERS NJ 07836

004315P001-1424A-003
ABE SCRUGGS IV
211 NORTH 36TH ST
MILWAUKEE WI 53208

000824P001-1424A-003
JASMINE SEA
4614 BATTENBURG LN
FAIRFAX VA 22030

000825P001-1424A-003
CHASE SEABREEZE
4212 AMBLER DR
KENSINGTON MD 20895

001827P001-1424A-003
SEAMLESS WRAPS
175 WEST MAIN ST
MILLBURY MA 01527

001828P001-1424A-003
SEAN MCLOUGHLIN
111 ELLIS ST FL 5
SAN FRANCISCO CA 94102

000826P001-1424A-003
QUINTON C SEARLE
5809 BENNION DR
WEST JORDAN UT 84029

001829P001-1424A-003
SEATTLE CHOCOLATES
1180 ANDOVER PK WEST
SEATTLE WA 98188

001830P001-1424A-003
SEATTLE GOURMET FOODS
19016 72ND AVE S
KENT WA 98032

004316P001-1424A-003
IAN M SEBASTIAN
180 COLUMBIA AVE
ELMHURST IL 60126

001086P001-1424A-003
SECRETARY OF STATE CALIFORNIA
STATEMENT OF INFORMATION UNIT
PO BOX 944230
SACRAMENTO CA 94244

001087P001-1424A-003
SECRETARY OF STATE IOWA
321 E 12TH ST
DES MOINES IA 50319

000045P001-1424S-003
SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE   BANKRUPTCY DEPT
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022

000046P001-1424S-003
SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549

000047P001-1424S-003
SECURITIES AND EXCHANGE COMMISSION
PHIL OFC   BANKRUPTCY DEPT
ONE PENN CTR
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103

005053P001-1424A-003
SECURITIES AND EXCHANGE COMMMISSION
HEADQUARTERS
100 F ST NE
WASHINGTON DC 20549

005054P001-1424A-003
SECURITIES AND EXCHANGE COMMMISSION
BOSTON REGIONAL OFFICE
PAUL LEVENSON REGIONAL DIRECTOR
33 ARCH ST 24TH FL
BOSTON MA 02110-1424

005055P001-1424A-003
SECURITIES AND EXCHANGE COMMMISSION
ATLANTA REGIONAL OFFICE
RICHARD BEST REGIONAL DIRECTOR
950 EAST PACES FERRY RD NE
STE 900
ATLANTA GA 30326-1382

005056P001-1424A-003
SECURITIES AND EXCHANGE COMMMISSION
FORT WORTH REGIONAL OFFICE
REGIONAL DIRECTOR
801 CHERRY ST
STE 1900 UNIT 18
FORT WORTH TX 76102

005057P001-1424A-003
SECURITIES AND EXCHANGE COMMMISSION
SALT LAKE REGIONAL OFFICE
DANIEL J WADLEY  REGIONAL DIRECTOR
351 S WEST TEMPLE STE 6100
SALT LAKE CITY UT 84101

005058P001-1424A-003
SECURITIES AND EXCHANGE COMMMISSION
LOS ANGELES REGIONAL OFFICE
MICHELE WEIN LAYNE REGIONAL DIRECTOR
444SOUTH FLOWER ST STE 900
LOS ANGELES CA 90071

005059P001-1424A-003
SECURITIES AND EXCHANGE COMMMISSION
SAN FRANCISCO REGIONAL OFFICE
REGIONAL DIRECTOR
44 MONTGOMERY ST STE 2800
SAN FRANCISCO CA 94104

001831P001-1424A-003
SECURITY RESOURCES INC
1155 MARLKRESS RD
CHERRY HILL NJ 08003

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 004317P001-1424A-003<br>AMANDA L SEGAL<br>481 S 9TH ST APT K-103<br>QUAKERTOWN PA 18951 | 000827P001-1424A-003<br>JAY E SEGER<br>6026 SE 74TH AVE<br>PORTLAND OR 97206 | 004318P001-1424A-003<br>JAY SEHMBEY<br>16448 LUCKY RD<br>LOS GATOS CA 95030 | 004319P001-1424A-003<br>ALEXIS M SEIJAS<br>1445 RANDALL ST<br>APT 1<br>GLENDALE CA 91201 |
| 004320P001-1424A-003<br>ADAM SELIGMAN<br>84 S MADRID AVE<br>NEWBURY PARK CA 91320 | 000828P001-1424A-003<br>KATHRYN SELINSKI<br>6034 RICHMOND HWY<br>APT 616<br>ALEXANDRIA VA 22303 | 001373P001-1424A-003<br>DEBRA SELIO<br>15630 CLARKS FORT CT<br>HOUSTON TX 77086 | 004321P001-1424A-003<br>DEBRA A SELIO<br>15630 CLARKS FORK CT<br>HOUSTON TX 77086 |
| 000829P001-1424A-003<br>VINAAYAK SELVAMUTHU<br>11058 NORTHEAST 33RD PL<br>BELLEVUE WA 98004 | 004322P001-1424A-003<br>ARSENIY SEMENOV<br>5307 ROLLING ROCK CT<br>APT # 104<br>LOUISVILLE KY 40241 | 004323P001-1424A-003<br>IRRISSA D SEMLER<br>1644 KILMER AVE<br>MINNEAPOLIS MN 55426 | 004324P001-1424A-003<br>ERICA S SEMMIONS<br>7716 LYREWOOD LN<br>APT 294<br>OKLAHOMA CITY OK 73132 |
| 000830P001-1424A-003<br>NEIL E SERNA<br>12228 GUN OAK PL<br>SPRING TX 77380 | 004325P001-1424A-003<br>MICHAEL SERRANO<br>4713 FELDMAN DR<br>CARROLLTON TX 75010 | 004326P001-1424A-003<br>DENNIS J SERVELLON<br>8633 WEEMS RD<br>MANASSAS VA 20110 | 001833P001-1424A-003<br>SERVICECHANNELCOM INC<br>PO BOX 392642<br>PITTSBURGH PA 15251-9642 |
| 000831P001-1424A-003<br>ZADA T SESSION<br>8600 SPRINGS LN<br>NORCROSS GA 30092 | 004327P001-1424A-003<br>ARIANNA N SESSIONS<br>1042 WATERFIELD DR<br>ELK GROVE CA 95757 | 001653P001-1424A-003<br>MEREDITH SESTITO<br>1230 NORFOLK WAY<br>SACRAMENTO CA 95831 | 004328P001-1424A-003<br>MEKIYAH S SEVIER<br>12200 N MACARTHUR BLVD<br>OKLAHOMA CITY OK 73162 |
| 000011P001-1424A-003<br>SF - WATER<br>PO BOX 7369<br>SAN FRANCISCO CA 94120-7369 | 004329P001-1424A-003<br>MARY J SHACKELFORD<br>209 N 35TH ST<br>LOUISVILLE KY 40212 | 004330P001-1424A-003<br>DYLAN J SHAFFER<br>65 SUMMERLYN DR<br>EPHRATA PA 17522 | 000832P001-1424A-003<br>WENDI SHAFFER<br>65 SUMMERLYN DR<br>EPHRATA PA 17522 |
| 005275P001-1424A-003<br>AMIT SHAH<br>4205 W 23RD AVE<br>DENVER CO 80212 | 004331P001-1424A-003<br>HARRIS SHAH<br>1555 SUNSTONE DR<br>MCLEAN VA 22102 | 004332P001-1424A-003<br>JASMINE SHAH<br>596 CASCADE DR<br>ROSEVILLE CA 95678 | 004333P001-1424A-003<br>PUJA SHAH<br>335 ASCENTE COMMONS<br>SAN JOSE CA 95125 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

001835P001-1424A-003
SHAKED LAW GROUP PC
63 CARTHAGE RD
SCARSDALE NY 10583

001836P001-1424A-003
SHAMROCK FOODS CO
PO BOX 843539
LOS ANGELES CA 90084

000833P001-1424A-003
BRANDON A SHANK
9457 BIRCH DR
LOVELAND OH 45140

000834P001-1424A-003
COURTNEY A SHANNON
1108 35TH AVE
SACRAMENTO CA 95822

004334P001-1424A-003
SARAH J SHANNON
14248 DICKENS ST
LOS ANGELES CA 91423

004335P001-1424A-003
EMILY R SHAPIRO
9955 OLD DOGWOOD RD
ROSWELL GA 30076

004336P001-1424A-003
IONELA SHAPIRO
25 CHESTNUT ST
OLD ORCHARD BEACH ME 04064

004337P001-1424A-003
ISABELLA LALE SHAQUER
14660 SOBEY RD
SARATOGA CA 95070

000835P001-1424A-003
RAMI N SHARAAN
9599 MAPLE DR
APT # 25
ROSEMONT IL 60018

004338P001-1424A-003
LINDSAY A SHARGO
13689 PINEFIELD CT
MOORPARK CA 93021

004339P001-1424A-003
ALLISON SHARP
8558 HIRIDGE ST
HOUSTON TX 77055

004340P001-1424A-003
CATHERINE SHATTUCK
56 HAWTHORNE PL
MONTCLAIR NJ 07042

004341P001-1424A-003
CAYLIN SHAW
554 C ST
LINCOLN CA 95648

004342P001-1424A-003
JENNIA SHAW
157 SUMTER ST
PROVIDENCE RI 02907

001841P001-1424A-003
SHAWNEE MALL OWNER LLC
PO BOX 83305
CHICAGO IL 60691-3305

005232P001-1424A-003
SHAWNEE MALL OWNER LLC
SHAWNEE MALL MANAGEMENT OFFICE
4901 NORTH KICKAPOO ST
STE 5000
SHAWNEE OK 74804

005232S001-1424A-003
SHAWNEE MALL OWNER LLC
LOREN R STONE PC
3201 OLD GLENVIEW RD
STE 300
WILMETTE IL 60091

005232S002-1424A-003
SHAWNEE MALL OWNER LLC
STREETMAC, LLC
3100 DUNDEE RD
STE 208
NORTHBROOK IL 60062

005232S003-1424A-003
SHAWNEE MALL OWNER LLC
TIMM AND GARFINKEL
GLENN T GARFINKEL
770 LAKE COOK RD
STE 150
DEERFIELD IL 60015

005370P001-1424A-003
SHAWNEE MALL OWNER LLC
4901 NORTH KICKAPOO AVE
1494 SHAWNEE OK 74804-1307

000110P001-1424A-003
SHEA LABAGH DOBBERSTEIN
505 MONTGOMERY ST 5TH FL
SAN FRANCISCO CA 94111

004343P001-1424A-003
EMILY K SHEAFFER
1805 LINCOLN HIGHWAY EAST
LANCASTER PA 17602

000836P001-1424A-003
MICHAEL L SHEARER
16 TOLL GATE STATION
LANCASTER PA 17601

004344P001-1424A-003
AALIYAH SHEARS
979 HOWELL PL SW
ATLANTA GA 30310

004345P001-1424A-003
HANNAH SHELTON
111 MARTIN LN
ALEXANDRIA VA 22304

000837P001-1424A-003
JING-JING SHEN
24661 TUNBRIDGE LN
BEACHWOOD OH 44122

004346P001-1424A-003
RIA SHEN
1065 156TH AVE NE
BELLEVUE WA 98007

000838P001-1424A-003
SYDNEY SHERBURNE
116 ELDERBERRY DR
SOUTH PORTLAND ME 04106

# Mishti Holdings LLC, et al.
## Exhibit Pages

004347P001-1424A-003
MCKENNA P SHERIDAN
1000 SWEET PEA PL
ROSEVILLE CA 95747

004348P001-1424A-003
SYDNEY SHERK
562 OAKBOROUGH AVE
ROSEVILLE CA 95747

005233P001-1424A-003
SHERMAN OAKS FASHION ASSOCIATES LLC
LEGAL DEPT
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

005233S001-1424A-003
SHERMAN OAKS FASHION ASSOCIATES LLC
WESTFIELD FASHION SQUARE
GENERAL MANAGER
14006 RIVERSIDE DR
STE 17
SHERMAN OAKS CA 91423

001844P001-1424A-003
SHERMAN OAKS FASHION ASSOCIATES LP
PO BOX 56991
LOS ANGELES CA 90074-6991

004349P001-1424A-003
JAVEN SHERROD
6646 CURTIS AVE
OMAHA NE 68104

004350P001-1424A-003
RORY SHIELDS
1320 9TH ST
ALAMEDA CA 94501

001845P001-1424A-003
SHILLINGTON BOX CO LLC
62633 COLLECTIONS CTR DR
CHICAGO IL 60693

004351P001-1424A-003
RACHEL SHIN
591 SOUTH ST
APT# 9
GLENDALE CA 91202

004352P001-1424A-003
ROBIN C SHIPMAN
55957 GRAND BANKS RD
COLUMBIA MD 21044

000839P001-1424A-003
MADISON J SHIVER
19729 RIVER RD
APT 6
GLADSTONE OR 97027

004353P001-1424A-003
STEVIE SHIVER
217 OLD MAGOTHY BRIDGE RD
PASADENA MD 21122

004354P001-1424A-003
AMANDA L SHOLARS
17434 TUFFY RD
CONROE TX 77302

001846P001-1424A-003
SHOPS AT MISSION VIEJO LLC
7415 SOLUTION CTR
CHICAGO IL 60677-7004

005234P001-1424A-003
SHOPS AT MISSION VIEJO, LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

000840P001-1424A-003
EMILY ANN SHORT
301 SHELARD PKWY
APT 362
ST. LOUIS PARK MN 55426

001847P001-1424A-003
SHRED WORKS INC
DEPT 34654
PO BOX 39000
SAN FRANCISCO CA 94139

000841P001-1424A-003
RACHEL A SHUTTLE
5492 TYHURST WALKWAY #3
SAN JOSE CA 95123

004355P001-1424A-003
BREANNA SIBLEY
2153 S OLD MANOR RD
WICHITA KS 67218

004357P001-1424A-003
PORTER O SICKELS
326 AUBURN ST
PORTLAND ME 04103

004356P001-1424A-003
MINNIE SICKLER
2112 NW 47TH ST
OKLAHOMA CITY OK 73112

004358P001-1424A-003
MARGARET R SIDEBOTTOM
7901 NEW LA GRANGE RD
LOUISVILLE KY 40222

004359P001-1424A-003
JACOB SIDES
1415 N MAIN AVE
SAN ANTONIO TX 78212

004360P001-1424A-003
YUVAL SHUSHANA SIDO
679 MAPLE AVE
TEANECK NJ 07666

004361P001-1424A-003
TYLER R SIEDNER
2964 W VLG DR
SPRINGFIELD MO 65807

000051P001-1424A-003
SIEGFRIED
CORPORATE HEADQUARTERS
1201 N MARKET ST STE 700
STE 700
WILMINGTON DE 19801

001849P001-1424A-003
SIEGFRIED
CORPORATE HEADQUARTERS
1201 N MARKET ST STE 700
STE 700
WILMINGTON DE 19801

000842P001-1424A-003
SARAH LYNNE SIEGRIST
2050 SOUTH CAMINO REAL
PALM SPRINGS CA 92264

# Mishti Holdings LLC, et al.
## Exhibit Pages

004362P001-1424A-003
ALURA H SIERRA
ACP 08012 PO BOX 2995
ANNAPOLIS MD 21404

004363P001-1424A-003
CASSANDRA M SIKES
207 WALNUT HILL RD APT B10
WEST CHESTER PA 19382

005292P001-1424A-003
ERIK SILBER
500 RACE ST 3020
SAN JOSE CA 95126

001850P001-1424A-003
SILLYCOW FARMS LLC
1538 INDUSTRIAL PK RD
WELLS RIVER VT 05081

004364P001-1424A-003
GONZALO SILVA
2700 CAROL ST NE
ALBUQUERQUE NM 87112

004365P001-1424A-003
MYA E SILVA
11610 PINYON PL
SPRING TX 77380

000843P001-1424A-003
NICOLE A SILVA
235 BLACKPOINT RD
SCARBOROUGH ME 04074

004366P001-1424A-003
PARIS R SILVA
1723 AVE LOS GRIEGOS NW
ALBUQUERQUE NM 87107

000844P001-1424A-003
THEANA PADAOAN SILVA
633 LONDON ST
SAN FRANCISCO CA 94112

004367P001-1424A-003
DANIELLE R SIMMONS
2955 CAMINO CALANDRIA
THOUSAND OAKS CA 91360

004368P001-1424A-003
DARIUS SIMMONS
1808 NORTH 14TH ST
MILWAUKEE WI 53205

000845P001-1424A-003
STACEY ANN SIMMONS
8545 DURLAND WAY
OKLAHOMA CITY OK 73114

005235P001-1424A-003
SIMON PROPERTIES
PENN SQUARE MALL LIMITED PARTNERSHIP
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

005236P001-1424A-003
SIMON PROPERTIES
CANDYOPOLIS - WICHITA EAST
(TOWNE EAST SQUARE MALL)
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

000032P001-1424S-003
SIMON PROPERTY GROUP LP
RONALD M TUCKER, ESQ
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

001852P001-1424A-003
SIMON PROPERTY GROUP LP
867800 RELIABLE PKWY
CHICAGO IL 60686-0078

005371P001-1424A-003
SIMON PROPERTY GROUP LP
7700 EAST KELLOGG DR
WICHITA KS 67207-1772

004369P001-1424A-003
CARMEN SIMON
171 IVYWOOD LN
ROSWELL GA 30076

000846P001-1424A-003
MAYA ESTHER SIMON
11104 HURDLE HILL DR
POTOMAC MD 20854

004370P001-1424A-003
ALTAIRE R SIMONSON
3726 SW SENA DR
TOPEKA KS 66604

004371P001-1424A-003
KELSEY N SIMPKINS
224 TIMOTHY DR
NICHOLASVILLE KY 40356

001853P001-1424A-003
SIMPLY GUM
79 MADISON AVE
FLOOR 8
NEW YORK NY 10016

004372P001-1424A-003
BLAKELEE SIMPSON
5310 PLANK DR #204
LOUISVILLE KY 40219

004373P001-1424A-003
CARLITA L SIMPSON
400 W CENTRAL AVE
WICHITA KS 67204

004378P001-1424A-003
HALEY ANN MARIE SIMPSON
8184 SW 174TH TER
BEAVERTON OR 97007

001374P001-1424A-003
DEE'NASHIA SIMS
5410 E ARLENE ST
WICHITA KS 67220

004379P001-1424A-003
DEE'NASHIA R SIMS
5410 E ARLENE ST
WICHITA KS 67220

000847P001-1424A-003
SENECA J SIMS
11215 W 99TH PL
OVERLAND PARK KS 66214

# Mishti Holdings LLC, et al.
## Exhibit Pages

---

004380P001-1424A-003
DARLENE SINGH
1026 FOXCHASE DR
UNIT 125
SAN JOSE CA 95123

004381P001-1424A-003
NITIKA C SINGH
183 AVALON DR
DALY CITY CA 94015

000848P001-1424A-003
DANIEL SINGLETON
2004 PEGGY STEWART WAY
APT 206
ANNAPOLIS MD 21401

004382P001-1424A-003
DIVYNE SINGLETON
6550 HILLCRFOT ST APT 125
HOUSTON TX 77081

004383P001-1424A-003
DANDI D SIPES
601 NE FLOWER MOUND RD
LOT 50
LAWTON OK 73507

001854P001-1424A-003
SIREN SNACKS INC
4020 24TH ST 2
SAN FRANCISCO CA 94114

004384P001-1424A-003
SARAH A SITON
19345 RUNNYMEDE ST
RESEDA CA 91335

004385P001-1424A-003
ERIC SJOTHUN
2907 W MT VERNON
SPRINGFIELD MO 65802

001571P001-1424A-003
KELSIE SKAGERBERG
4701 W 11000 N
HIGHLAND UT 84003

004386P001-1424A-003
KELSIE SKAGERBERG
4200 N SEASONS VIEW DR
LEHI UT 84043

001088P001-1424A-003
SKCDPH PUBLIC HEALTH SEATTLE KING COUNTY
PUBLIC HEALTH SEATTLE KING COUNTY
401 FIFTH AVE STE 1100
SEATTLE WA 98104

000849P001-1424A-003
KARIE SKELTON
1008 IDYLWILD DR
RICHMOND KY 40475

001402P001-1424A-003
ERIC SKLAR
111 ELLIS ST FL4TH
SAN FRANCISCO CA 94102

004387P001-1424A-003
ERIC SKLAR
1109 ELM ST
#3
SF CA 94115

004388P001-1424A-003
WILLOH C SLADE
3711 STRATHAVON RD
SHAKER HEIGHTS OH 44120

004389P001-1424A-003
ETHAN DAVID SLEDGE
5812 LAKE SHADOW DR
BATON ROUGE LA 70817

004390P001-1424A-003
CARLEY SLEETH
2870 GREENTREE RD
LEBANON OH 45036

004391P001-1424A-003
AMANDA F SLIEFERT
7019 N 90TH ST
OMAHA NE 68122

004392P001-1424A-003
KAITLYN SLIPS
7341 SW BINGHAM RD
TOPEKA KS 66614

004393P001-1424A-003
CHRISTIAN C SLOAN
7814 SYCAMORE ST
MAINEVILLE OH 45039

000850P001-1424A-003
BRIAN J SLOCUM
94 S STAR RIDGE CIR
THE WOODLANDS TX 77382

004394P001-1424A-003
SARAH D SLOVSKY
1720 E 30TH ST
BALTIMORE MD 21218

000103P001-1424A-003
SLP CONSULTING, LLC
4224 249TH CT SE
ISSAQUAH WA 98029

004395P001-1424A-003
CEARA RENEE SMALL
922 STONEBRIDGE DR
LANCASTER PA 17601

004396P001-1424A-003
STEPHIE C SMALL
8101 RESEARCH FOREST DR
APT 2105
SPRING TX 77382

001856P001-1424A-003
SMASHMALLOW LLC
153 W NAPA ST
SONOMA CA 95476

001544P001-1424A-003
JOSEPH C SMELTZER
5569 VIA MIRA FLORES
THOUSAND OAKS CA 91320

004397P001-1424A-003
ALESIA D SMILEY
14556 N PENN APT 211
OKLAHOMA CITY OK 73134

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000851P001-1424A-003<br>MAKYA SMILEY<br>1028 BELLWOOD AVE<br>APT A<br>BELLWOOD IL 60104 | 004398P001-1424A-003<br>ANNETTE L SMITH<br>113 SUGAR HILL DR<br>ELIZABETHTOWN KY 42701 | 004374P001-1424A-003<br>ATHENA G SMITH<br>408 GROVER ST<br>OMAHA NE 68108 | 000852P001-1424A-003<br>BRANDON J SMITH<br>180 2ND ST<br>B118<br>OAKLAND CA 94607 |
| 004375P001-1424A-003<br>BREAUNA SMITH<br>445 NE OHIO AVE<br>TOPEKA KS 66616 | 004376P001-1424A-003<br>BRENDEN KL SMITH<br>2895 E CHARLESTON BLVD<br>APT 1037<br>LAS VEGAS NV 89104 | 004377P001-1424A-003<br>CHRISTOPHER SMITH<br>8081 ROBINSON<br>OVERLAND PARK KS 66204 | 004399P001-1424A-003<br>CLARICE M SMITH<br>4530 STONEY WAY<br>CARMICHAEL CA 95608 |
| 004400P001-1424A-003<br>DARRELL SMITH<br>1201 NW ANDREWS AVE<br>LAWTON OK 73507 | 004401P001-1424A-003<br>DEJA R SMITH<br>2123 CHATTAHOOCHEE CIR<br>ROSWELL GA 30075 | 004402P001-1424A-003<br>DERICA DARLENE SMITH<br>814 E MIDLAND<br>SHAWNEE OK 74804 | 004403P001-1424A-003<br>JACOB C SMITH<br>834 EAST NEAL AVE<br>SALINA KS 67401 |
| 004404P001-1424A-003<br>JOHN E SMITH<br>3205 COLUMBIA ST<br>DES MOINES IA 50313 | 000853P001-1424A-003<br>JORDAN ANDRIA SMITH<br>5821 S 152ND PL<br>APT 2<br>TUKWILA WA 98188 | 004405P001-1424A-003<br>KENDRA M SMITH<br>10316 MO-96<br>MILLER MO 65707 | 004406P001-1424A-003<br>KENDRA N SMITH<br>725 W LOCUST ST<br>TECUMSEH OK 74873 |
| 004407P001-1424A-003<br>KENNIA T SMITH<br>4350 N 94TH<br>APT 105<br>WAUWATOSA WI 53222 | 004408P001-1424A-003<br>LAKESHA A SMITH<br>13 RIDGE RUN SOUTHEAST<br>APT L<br>MARIETTA GA 30067 | 004409P001-1424A-003<br>MADISON SMITH<br>7116 NE 167TH ST<br>KENMORE WA 98028 | 004410P001-1424A-003<br>MIKAELA SMITH<br>6530 ANNIE OAKLEY DR<br>#1623<br>HENDERSON NV 89014 |
| 000854P001-1424A-003<br>REBECCA SMITH<br>5608 LACY RD<br>DURHAM NC 27713 | 000855P001-1424A-003<br>SIMONE Z SMITH<br>90 DAY ST APT G1<br>CLIFTON NJ 07011 | 004411P001-1424A-003<br>SKYE A SMITH<br>31080 WESTGATE BLVD APT 95<br>NOVI MI 48377 | 004412P001-1424A-003<br>SOPHIA N SMITH<br>8607 TEBBS LN<br>MCLEAN VA 22102 |
| 004413P001-1424A-003<br>VANESSA A SMITH<br>1801 FAYETTEVILLE ST<br>DURHAM NC 27707 | 004414P001-1424A-003<br>ALEYNA E SMITH-ADAMS<br>6507 MARSOL RD<br>APT 441<br>MAYFIELD HEIGHTS OH 44124 | 004415P001-1424A-003<br>SERENA K SMITH-HARPER<br>107 JEFFERSON ST<br>PO BOX 157<br>COVINGTON OK 73730 | 004416P001-1424A-003<br>TAMARA C SMITH-MOORE<br>258 W BAYBERRY LN<br>APT B<br>UPPER DARBY PA 19082 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

08/22/2019 11:52:38 AM

000010P001-1424A-003
SMUD
PO BOX 15555
SACRAMENTO CA 95852

004417P001-1424A-003
TIERRA A SMYTHE
2404 PICKERING DR
APT I
BALTIMORE MD 21234

004420P001-1424A-003
ZAKARY SNELGROOES
7919 ANNOLA LN
SPRING TX 77379

004418P001-1424A-003
TARA SNELL
5129 EVERGREEN WAY
#126
EVERETT WA 98203

005108P001-1424A-003
SNOHOMISH COUNTY
3000 ROCKEFELLER AVE
EVERETT WA 98201

001857P001-1424A-003
SNOHOMISH COUNTY PUD
PO BOX 110
EVERETT WA 98206-1100

001146P001-1424A-003
SNOHOMISH COUNTY TREASURER
PO BOX 34171
SEATTLE WA 98124

001089P001-1424A-003
SNOHOMISH HEALTH DISTRICT
3020 RUCKER AVE
STE 104
EVERET WA 98201-3900

004419P001-1424A-003
MAKENZIE L SNOW
11040 243RD AVE NE
REDMOND WA 98053

000856P001-1424A-003
NICOLE SNOW
4156 E 484 RD
OWASSO OK 74055

000857P001-1424A-003
SHAWDAE I SNOWDEN
603 BYWATER RD
ANNAPOLIS MD 21401

004421P001-1424A-003
HANNA SOBOTA
1744 JENKINS RD
APT 1303
PASADENA TX 77506

004422P001-1424A-003
TAHIRAH O SOBRATTI
15603 GULF FWY
WEBSTER TX 77598

000058P001-1424S-003
SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN COUNSEL REGION 3
300 SPRING GDN ST
PHILADELPHIA PA 19123

000858P001-1424A-003
ILENE SOFFERMAN
3970 S HOWICK ST
#B123
SALT LAKE CITY UT 84107

001858P001-1424A-003
SOFTCHOICE CORP
16609 COLLECTIONS CTR DR
CHICAGO IL 60693

004423P001-1424A-003
HANNAH SOGER
110 BRIDLE PASS WAY
MONROE OH 45050

004424P001-1424A-003
SETH DANIEL SOILEAU
24610 DURHAM TRACE DR
SPRING TX 77373

004425P001-1424A-003
NITA R SOLTAU
6022 ANNMILLIE AVE
LAS VEGAS NV 89122

004426P001-1424A-003
CHRISTIN A SOMERVILLE
7439 CRESTBERRY LN
BETHESDA MD 20817

001859P001-1424A-003
SOMETHING SOUTH AFRICAN
3020 WEST GARFIELD ST
SEATTLE WA 98199

000859P001-1424A-003
MATTHEW SOMMA
205 SARABANDE DR
CARY NC 27513

000860P001-1424A-003
JADE KJ SONNTAG
4700 W TECUMSEH RD
#2305
NORMAN OK 73072

004427P001-1424A-003
ADRIANNE L SOOKLAL
44 SHEILA DR
BELLINGHAM MA 02019

001860P001-1424A-003
SOONER FASHION MALL LLC
PO BOX 772803
CHICAGO IL 60677-2803

005237P001-1424A-003
SOONER FASHION MALL LLC
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005372P001-1424A-003
SOONER FASHION MALL LLC
3301 W MAIN ST 325
NORMAN OK 73072-4809

004428P001-1424A-003
ASHLEY SORENSEN
1209 W STATE ST
SPRINGFIELD MO 65806

# Mishti Holdings LLC, et al.
## Exhibit Pages

---

004429P001-1424A-003
BRENDA SOROKATY
5354 S LINDELL RD
#1009
LAS VEGAS NV 89118

004951P001-1424A-003
SOS OF CALIFORNIA
ALEX PADILLA
1500 11TH ST
SACRAMENTO CA 95814

004952P001-1424A-003
SOS OF GEORGIA
BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA GA 30334

004953P001-1424A-003
SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BUILDING
16 FRANCIS ST
ANNAPOLIS MD 21401

004954P001-1424A-003
SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PL
ROOM 1611
BOSTON MA 02108-1512

004955P001-1424A-003
SOS OF MICHIGAN
JOCELYN BENSON
MICHIGAN DEPT OF STATE
LANSING MI 48919

004956P001-1424A-003
SOS OF MISSOURI
JOHN R ASHCROFT
600 WEST MAIN ST
JEFFERSON CITY MO 65101

004957P001-1424A-003
SOS OF NEW MEXICO
MAGGIE TOULOUSE OLIVER
NEW MEXICO STATE CAPITOL ANNEX NORTH
325 DON GASPAR STE 300
SANTA FE NM 87501

004958P001-1424A-003
SOS OF OKLAHOMA
MICHAEL ROGERS
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY OK 73105-4897

004959P001-1424A-003
SOS OF OREGON
BEV CLARNO
900 COURT ST NE
CAPTIAL RM 136
SALEM OR 97310-0722

004960P001-1424A-003
SOS OF TEXAS
DAVID WHITLEY
JAMES E RUDDER BUUILDING
1019 BRAZOS
AUSTIN TX 78701

004961P001-1424A-003
SOS OF UTAH
160 E 300 S
2ND FL
SALT LAKE CITY UT 84111

004962P001-1424A-003
SOS OF VIRGINIA
KELLY THOMASSON
PO BOX 1475
RICHMOND VA 23218

004963P001-1424A-003
SOS OF WASHINGTON
KIM WYMAN
LEGISLATEIVE BUILDING
PO BOX 40220
OLYMPIA WA 98504-0220

004964P001-1424A-003
SOS OF WISCONSIN
DOUG LAFOLLETTE
PO BOX 7848
MADISON WI 53707-7848

004430P001-1424A-003
JAMIE EMA SOSA
5750 KATHERINE AVE
VAN NUYS CA 91401

001861P001-1424A-003
SOTF LLC
222 CHASTAIN MEADOWS CT
STE 200
KENNESAW GA 30144

004431P001-1424A-003
ZORAIDA SOTO
137 LINVILLE DR
MOUNTVILLE PA 17554

001862P001-1424A-003
SOURCING NETWORK INTERNATIONAL
2525 STATE RD
BENSALEM PA 19020

000009P001-1424A-003
SOUTHERN CALIFORNIA EDISON
P OBOX 600
ROSEMEAD CA 91771-0001

001863P001-1424A-003
SOUTHERN NEVADA HEALTH DISTRICT
PO BOX 845688
LOS ANGELES CA 90084-5688

001864P001-1424A-003
SOUTHPOINT MALL LLC
SDS-12-2886
PO BOX 86
MINNEAPOLIS MN 55486-2886

005238P001-1424A-003
SOUTHPOINT MALL LLC
THE STREETS AT SOUTHPOINT
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005238S001-1424A-003
SOUTHPOINT MALL LLC
THE STREETS AT SOUTHPOINT
GENERAL MANAGER
6910 FAYETEEVILLE RD
DURHAM NC 27713

005343P001-1424A-003
SOUTHPOINT MALL, LLC
HEDRICK MURRAY BRYSON KENNETT AND MAUCH PLLC
3100 TOWER BLVD STE 925
PO BOX 52394
DURHAM NC 27717

004432P001-1424A-003
LAZEKE SOUTHWARD
139 6TH ST
WEST DES MOINES IA 50266

000861P001-1424A-003
ANUSHA SOWDA
1062 HEDGECROFT PL
SAN JOSE CA 95120

004433P001-1424A-003
ANSHUL SOWLE
2701 WATERMARK BLVD
OKLAHOMA CITY OK 73134

Mishti Holdings LLC, et al.
Exhibit Pages

001865P001-1424A-003
SP ENTERPRISES INC
1889 E MAULE AVE
STE E
LAS VEGAS NV 89119

001866P001-1424A-003
SPARKLING CLEAR WINDOW CLEANING
11127 BAILARD PEAK
SAN ANTONIO TX 78254

001602P001-1424A-003
LILIAN SPEAKMAN
6300 PAINTER RD
MINNETRISTA MN 55364

004434P001-1424A-003
LILLIAN C SPEAKMAN
6300 PAINTER RD
MINNETRISTA MN 55364

004435P001-1424A-003
BAYLEE SPEARS
800 HOBBS REESOR RD
VINE GROVE KY 40175

004436P001-1424A-003
ERNEST SPEARS
3774 MERRYMOUND RD
SOUTH EUCLID OH 44121

000862P001-1424A-003
TONYA SPEARS
2135 GODBY RD APT48-600
COLLEGE PARK GA 30349

004437P001-1424A-003
WADE S SPEARS
1200 LOUISIANA BLVD # 46
ALBUQUERQUE NM 87110

001867P001-1424A-003
SPECIALTY BOTTLE SUPPLY
3434 4TH AVE SOUTH
SEATTLE WA 98134

001868P001-1424A-003
SPECIALTY BOX AND PACKAGING CO INC
1040 BROADWAY
ALBANY NY 12204

004438P001-1424A-003
ANNTORIA SPELLMAN
10751 MEADOWGLEN LN
APT 133
HOUSTON TX 77042

004439P001-1424A-003
ALEKA T SPENCE
1313 N GRANT AVE
SPRINGFIELD MO 65802

004440P001-1424A-003
DANIEL IAN SPENCER
3611 UNIVERSITY DR
APT 21 H
DURHAM NC 27707

001533P001-1424A-003
JEREMY SPENCER
10407 W 77TH ST APT 204
SHAWNEE KS 66214

000863P001-1424A-003
JEREMY C SPENCER
516 N WALKER LN
OLATHE KS 66061

004441P001-1424A-003
REBEKAH R SPENCER
136 N LORRAINE
WICHITA KS 67214

004442P001-1424A-003
KYRA R SPERRY
301 PRUITT RD
SPRING TX 77380

004443P001-1424A-003
CHARLES J SPIERS
8620 FOX RUN
POTOMAC MD 20854

004444P001-1424A-003
CORRIE V SPOHN
482 FAIROAK DR
SEVERNA PARK MD 21146

000118P001-1424A-003
KAREN J SPRADLIN
860 S SWALLOW WAY
ANAHEIM HILLS CA 92807

004445P001-1424A-003
KAREN J SPRADLIN
860 S SWALLOW WAY
ANAHEIM CA 92807

000864P001-1424A-003
ANNA SPRAU
614 GATEHOUSE LN
LOUISVILLE KY 40243

004446P001-1424A-003
HANNAH M SPRENGER
5201 SUN GEM CT
LAS VEGAS NV 89130

001869P001-1424A-003
SPS COMMERCE INC
PO BOX 205782
DALLAS TX 75320-5782

004447P001-1424A-003
RENEE ASHLEY SPURLOCK
14809 MOON DAISY DR
EDMOND OK 73013

001870P001-1424A-003
SQUIRE BOONE VILLAGE INC
PO BOX 711
NEW ALBANY IN 47151

004448P001-1424A-003
JAIEN A ST JULES
4015 WOOD SWALLOW CT
BURTONSVILLE MD 20866

004449P001-1424A-003
CHELYSA K STACEY
1410 BURLINGTON TER
DES MOINES IA 50314

# Mishti Holdings LLC, et al.
## Exhibit Pages

001294P001-1424A-003
CARLA STACHO
111 ELLIS ST FL5TH
SAN FRANCISCO CA 94102

000865P001-1424A-003
CARLA P STACHO
338 MAIN ST
#4C
SF CA 94105

004450P001-1424A-003
DEREK STACKE
144 POTOMAC DR
LOS GATOS CA 95032

004451P001-1424A-003
MICKEL STAFFORD
5016 PAGE BLVD
ST. LOUIS MO 63113

000866P001-1424A-003
CAELAN STAKELUM
7213 DOE CREST CT
STAKELUM
PROSPECT KY 40059

004452P001-1424A-003
CARMEN S STALKER BORES
405 W LOGAN ST
APT 1
NORRISTOWN PA 19401

004453P001-1424A-003
EVERETT STAMPER
192 SPRING PK
WALLED LAKE MI 48390

000867P001-1424A-003
EMMA STAMPS
2501 EAST MEMORIAL RD
EDMOND OK 73013

004454P001-1424A-003
KELCEY STAMPS
5802 MILLER VLLY DR
HOUSTON TX 77066

004455P001-1424A-003
MICHAELA K STANLEY
9924 SOLITARY PL
BRISTOW VA 20136

001871P001-1424A-003
STANPAC INC
2790 THOMPSON RD
SMITHVILLE ON L0R 2A0
CANADA

001872P001-1424A-003
STAR-K
122 SLADE AVE STE300
BALTIMORE MD 21208

004456P001-1424A-003
BERNADETTE STARK
7110 SW LOLA LN
TIGARD OR 97223

004457P001-1424A-003
MADISON STARKWEATHER
711 NORTH BUTTERNUT CT
BROKEN ARROW OK 74012

001873P001-1424A-003
STARR WHITE
8967 RIO LINDA BLVD
ELVERTA CA 95626

001090P001-1424A-003
STATE CORP COMMISSION
PO BOX 1197
RICHMOND VA 23218

004922P001-1424A-003
STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS COMPENSATION
455 GOLDEN GATE AVE 2ND FL
SAN FRANCISCO CA 94102-7014

004936P001-1424A-003
STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
TAXPAYER ASSISTANCE CENTER
PO BOX 826880
SACRAMENTO CA 94280-0001

001148P001-1424A-003
STATE OF CALIFORNIA BOARD OF EQUALIZATION
SPECIAL TAXES AND FEES
PO BOX 942879
SACRAMENTO CA 94279

001091P001-1424A-003
STATE OF DELAWARE
DIVISION OF CORPORATIONS
P O BOX 5509
BINGHAMTON NY 13902

004923P001-1424A-003
STATE OF GEORGIA
STATE BOARD OF WORKERS COMPENSATION
270 PEACHTREE ST NW
ATLANTA GA 30303-1299

004938P001-1424A-003
STATE OF GEORGIA
GEORGIA DEPT OF LABOR
148 ANDREW YOUNG INTER BLVD STE 800
ATLANTA GA 30303-1732

004937P001-1424A-003
STATE OF GEORGIA DEPT OF REVENUE
GEORGIA TAX CENTER
PO BOX 105499
ATLANTA GA 30359

005017P001-1424A-003
STATE OF GEORGIA GOVERNOR'S OFFICE
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING DR
STE 356
ATLANTA GA 30334-9077

004924P001-1424A-003
STATE OF MARYLAND
WORKERS  COMPENSATION COMMISSION
10 EAST BALTIMORE ST 4TH FL
BALTIMORE MD 21202

004940P001-1424A-003
STATE OF MARYLAND
MARYLAND DEPT OF LABOR LICENSING
AND REGULATION
1100 NORTH EUTAW ST
ROOM 414
BALTIMORE MD 21201-2201

004925P001-1424A-003
STATE OF MASSACHUSETTS
EXECUTIVE OFFICE OF LABOR AND
WORKFORCE DEVELOPMENT
DEPT OF INDUSTRIAL ACCIDENTS
1 CONGRESS ST STE 100
BOSTON MA 02114-2017

004939P001-1424A-003
STATE OF MASSACHUSETTS
MASSACHUSETTS DIV OF EMPLOYMENT AND TRAINING
19 STANIFORD ST
BOSTON MA 02114-2589

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 004926P001-1424A-003<br>STATE OF MICHIGAN<br>DEPT OF LICENSING AND REGULATORY AFFAIRS<br>WORKERS COMPENSATION AGENCY<br>2501 WOODLAKE CIR<br>OKEMOS MI 48864 | 004941P001-1424A-003<br>STATE OF MICHIGAN<br>MICHIGAN DEPT OF LICENSING AND<br>REGULATORY AFFAIRS<br>3024 W GRAND BLVD<br>DETROIT MI 48202-6024 | 005020P001-1424A-003<br>STATE OF MICHIGAN ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>PO BOX 30213<br>LANSING MI 48909-7713 | 004927P001-1424A-003<br>STATE OF MISSOURI<br>DEPT OF LABOR<br>DIVISION OF WORKERS COMPENSATION<br>PO BOX 58<br>JEFFERSON CITY MO 65102-0058 |
| 004942P001-1424A-003<br>STATE OF MISSOURI<br>DIVISION OF EMPLOYMENT SECURITY<br>PO BOX 59<br>JEFFERSON CITY MO 65104-0059 | 001092P001-1424A-003<br>STATE OF NEW JERSEY<br>PO BOX 059<br>TRENTON NJ 08646-6400 | 001093P001-1424A-003<br>STATE OF NEW JERSEY LITTER CONTROL FEE<br>DIVISION OF TAXATION REVENUE PROCESS CTR<br>PO BOX 274<br>TRENTON NJ 08764 | 004928P001-1424A-003<br>STATE OF NEW MEXICO<br>WORKERS COMPENSATION ADMINISTRATION<br>2410 CENTRE AVE SE<br>PO BOX 27198<br>ALBUQUERQUE NM 87125-7198 |
| 004943P001-1424A-003<br>STATE OF NEW MEXICO<br>NEW MEXICO DEPT OF WORKFORCE SOLUTIONS<br>PO BOX 2281<br>ALBUQUERQUE NM 87103-2281 | 005022P001-1424A-003<br>STATE OF NEW MEXICO<br>CONSUMER PROTECTION DIVISION<br>PO BOX 1508<br>407 GALISTEO<br>SANTA FE NM 87504-1508 | 004929P001-1424A-003<br>STATE OF OKLAHOMA<br>WORKERS COMPENSATION COMMISSION<br>1915 NORTH STILES AVE<br>OKLAHOMA CITY OK 73105 | 004930P001-1424A-003<br>STATE OF OREGON<br>WORKERS COMPENSATION DIVISION<br>350 WINTER ST NE<br>PO BOX 14480<br>SALEM OR 97309-0405 |
| 004945P001-1424A-003<br>STATE OF OREGON<br>OREGON EMPLOYMENT DEPT<br>875 UNION ST NE<br>ROOM 107<br>SALEM OR 97311-0030 | 001149P001-1424A-003<br>STATE OF RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPTIOL HILL STE 36<br>PROVIDENCE RI 02908-5829 | 004931P001-1424A-003<br>STATE OF TEXAS<br>DEPT OF INSURANCE<br>WORKERS COMPENSATION<br>7551 METRO CTR DR STE 100<br>AUSTIN TX 78744-1609 | 004932P001-1424A-003<br>STATE OF UTAH<br>LABOR COMMISSION<br>DIVISION OF INDUSTRIAL ACCIDENTS<br>160 EAST 300 SOUTH 3RD FL<br>PO BOX 146610<br>SALT LAKE CITY UT 84114-6610 |
| 004947P001-1424A-003<br>STATE OF UTAH<br>UTAH DEPT OF WORKFORCE SVC<br>PO BOX 45288<br>SALT LAKE CITY UT 84145-0288 | 004933P001-1424A-003<br>STATE OF VIRGINIA<br>WORKERS COMPENSATION COMMISSION<br>333 E FRANKLIN ST<br>RICHMOND VA 23219 | 004948P001-1424A-003<br>STATE OF VIRGINIA<br>VIRGINIA EMPLOYMENT COMMISSION<br>PO BOX 1358<br>RICHMOND VA 23218-1358 | 004934P001-1424A-003<br>STATE OF WASHINGTON<br>DEPT OF LABOR AND INDUSTRIES<br>INSURANCE SVC DIVISION<br>7273 LINDERSON WAY SW<br>TUMWATER WA 98501-5414 |
| 004949P001-1424A-003<br>STATE OF WASHINGTON<br>WASHINGTON EMPLOYMENT SECURITY DEPT<br>PO BOX 9046<br>OLYMPIA WA 98507-9046 | 001150P001-1424A-003<br>STATE OF WISCONSIN<br>DEPT OF FINANCIAL INSTITUTIONS<br>PO BOX 7847<br>MADISON WI 53707-7847 | 004935P001-1424A-003<br>STATE OF WISCONSIN<br>DEPT OF WORKFORCE DEVELOPMET<br>PO BOX 7901<br>MADISON WI 53707-7901 | 001874P001-1424A-003<br>STATE WATER HEATERS<br>500 TENNESSEE WALTZ PKWY<br>ASHLAND CITY TN 37015-1299 |
| 004458P001-1424A-003<br>TIMARA L STEADMAN<br>10415 W VILLARD AVE<br>MILWAUKEE WI 53225 | 000868P001-1424A-003<br>BENJAMIN STEELE<br>14303 SE MIA GDN DR<br>HAPPY VALLEY OR 97086 | 004459P001-1424A-003<br>KRISTINA STEELE<br>2130 SW FILLMORE ST<br>APT 37<br>TOPEKA KS 66611 | 004463P001-1424A-003<br>VENECIA SYMONE STEELE<br>519 W GAINSBOROUGH RD<br>APT 203<br>THOUSAND OAKS CA 91360 |

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

000869P001-1424A-003
ERIKA R STEFANCIC
10255 SHERMAN RD
CHARDON OH 44024

004460P001-1424A-003
JESSICA ANN STEFFEE
9830 LARSEN
OVERLAND PARK KS 66214

004461P001-1424A-003
CALEB C STEIN
21 LANARK RD
CHAPEL HILL NC 27517

004462P001-1424A-003
LILY A STEINSCHNEIDER
11170 CEDARWOOD DR
ROCKVILLE MD 20852

000870P001-1424A-003
NATALIE A STEPANIAN
2730 39TH AVE
SAN FRANCISCO CA 94116

001876P001-1424A-003
STEPHEN GOULD CORP
35 SOUTH JEFFERSON RD
WHIPPANY NJ 07981

005322P001-1424A-003
STEPHEN J HARRICK AND JENNIFER U MIN
TRUSTEES OF THE 2005 HARRICK MIN FAMILY TRUST
UDT NOVEMBER 30 2005
390 COTTON ST
MENLO PARK CA 94025

005323P001-1424A-003
STEPHEN VRANES AND REBECCA VRANES
267 SOUTH ROOSEVELT AVE
PASADENA CA 91107

000871P001-1424A-003
KIMBERLY ANN STEPHEN
5013 S YUKON AVE
TULSA OK 74107

000872P001-1424A-003
ARIELLE STEPHENS
37332 SOUTHWOOD VLG AVE
PRAIRIEVILLE LA 70769

001818P001-1424A-003
SARAH STEPHENS
8454 SILVER ROCK CT
CITRUS HEIGHTS CA 95610

004464P001-1424A-003
TORI D STER
21 HAGEMAN RD
SOMERSET NJ 08873

001878P001-1424A-003
STERLING TALENT SOLUTIONS
PO BOX 35626
NEWARK NJ 07193-5626

004465P001-1424A-003
AMY R STERN
23718 STONEY PATH DR
SUN LAKES AZ 85248

004466P001-1424A-003
DONALD STERNS
5117 N HAMMOND
#E
OKLAHOMA CITY OK 73122

001880P001-1424A-003
STEVEN AND REACOLA
1300 EAGLE RIDGE DR S APT R2126
RENTON WA 98055

000099P001-1424A-003
STEVEN J BERMAN ATTORNEY AT LAW
3350 WOODLEY AVE
THOUSAND OAKS CA 91362

001882P001-1424A-003
STEVEN NOBLE ILLUSTRATIONS INC
501 SELMART LN
PETALUMA CA 94954

000873P001-1424A-003
JAMEEL M STEVENS
726 GLASGOW ST
POTTSTOWN PA 19464

004467P001-1424A-003
JOANN STEVENS
3230 S GESSNER RD
APT 803
HOUSTON TX 77063

004468P001-1424A-003
LINDSEY B STEVENS
10813 FALLSINGTON CT
CINCINNATI OH 45242

004469P001-1424A-003
GWYNNE M STEVENSON
3868 SUNSET KNOLLS DR
THOUSAND OAKS CA 91362

001883P001-1424A-003
STEWART'S A/C AND HEATING
49394 LEWIS RD
INDIO CA 92201

004470P001-1424A-003
ALICIA R STEWART
12027 SW STEAMBOAT DR
BEAVERTON OR 97008

004471P001-1424A-003
LAUREN C STEWART
3615 64TH ST
URBANDALE IA 50322

000874P001-1424A-003
MARK STEWART
31364 LOUISE DR
WARREN MI 48088

004472P001-1424A-003
NIESJE STEWART
6753 OXFORD LN
MARYVILLE IL 62062

004473P001-1424A-003
RALONDA STEWART
6266 WEST PRT AVE
MILWAUKEE WI 53223

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 004474P001-1424A-003<br>HEATHER STILES<br>7333 CHESTNUT AVE<br>ELKINS PARK PA 19027 | 004475P001-1424A-003<br>RACHEL DRUE STILLIONS<br>748 LYNNMERE DR<br>THOUSAND OAKS CA 91360 | 001884P001-1424A-003<br>STIVII CORP<br>290 EAST VERDUGO AVE STE 203<br>BURBANK CA 91502 | 001147P001-1424A-003<br>STLOUIS COUNTY ASSESSORS<br>JAKE ZIMMERMAN ASSESSOR<br>41 S CENTRAL AVE 2FL<br>SAINT LOUIS MO 63105 |
| 004476P001-1424A-003<br>APRIL DIANNA STOCKDALE<br>300 CYBERONICS BLVD<br>HOUSTON TX 77058 | 004477P001-1424A-003<br>REAGAN B STOKELY<br>2250 W 1ST ST<br>GRIMES IA 50111 | 004478P001-1424A-003<br>HAILEY STOLARZ<br>12214 PRAIRIE DR<br>URBANDALE IA 50323 | 004479P001-1424A-003<br>JARED P STOLZENBURG<br>415 OTTO AVE<br>SALINA KS 67401 |
| 000875P001-1424A-003<br>REBEKAH STONE<br>1864 POLLY PEAK DR<br>BANDERA TX 78003 | 001885P001-1424A-003<br>STONEBRIAR MALL LLC<br>PO BOX 6374<br>CAROL STREAM IL 60197-6374 | 005239P001-1424A-003<br>STONEBRIAR MALL LLC<br>STONEBRIAR CENTRE<br>LAW LEASE ADMINISTRATION DEPT<br>110 NORTH WACKER DR<br>CHICAGO IL 60606 | 005239S001-1424A-003<br>STONEBRIAR MALL LLC<br>STONEBRIAR CENTER<br>GENERAL MANAGER<br>2601 PRESTON RD<br>FRISCO TX 75034 |
| 005240P001-1424A-003<br>STONESTOWN SHOPPING CENTER LLP<br>STONESTOWN SHOPPING CENTER<br>LAW LEASE ADMINISTRATION DEPT<br>110 NORTH WACKER DR<br>CHICAGO IL 60606 | 005240S001-1424A-003<br>STONESTOWN SHOPPING CENTER LLP<br>STONESTOWN GALLERIA<br>GENERAL MANAGER<br>3251 TWENTIETH AVE<br>STE 300<br>SAN FRANCISCO CA 94132 | 001886P001-1424A-003<br>STONESTOWN SHOPPING CENTER LP<br>SDS-12-2465<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2465 | 000088P001-1424A-003<br>NATALIE A STOPKA<br>160 SHONNARD TER<br>YONKERS NY 10701 |
| 001887P001-1424A-003<br>STORE FLOORS<br>PO BOX 76093<br>ATLANTA GA 30328 | 004480P001-1424A-003<br>LORD D STORM WALKER<br>318 W INDEPENDENCE ST<br>SHAWNEE OK 74804 | 000876P001-1424A-003<br>SARA JOAN STOTT<br>7112 AMETHYST LN<br>PLANO TX 75025 | 001537P001-1424A-003<br>JOANNA STOUT<br>1134 JACKSON ST<br>#2<br>SAN FRANCISCO CA 94133 |
| 004481P001-1424A-003<br>TREVOR STOUT<br>237 DINGLEY SPRING RD<br>GORHAM ME 04038 | 004482P001-1424A-003<br>BRANDON STRACHAN-BEACHAM<br>3280 S GRAPE ST<br>DENVER CO 80222 | 004483P001-1424A-003<br>KRISTEN STRAHLER<br>2325 WINDMILL PKWY<br>#321<br>HENDERSON NV 89074 | 004484P001-1424A-003<br>CALEB STREADWICK<br>1 GOOSEFARE DR<br>OLD ORCHARD BEACH ME 04064 |
| 000877P001-1424A-003<br>PRESTON THOMAS STREVER<br>1940 SOUTH MOLINE WAY<br>AURORA CO 80014 | 001888P001-1424A-003<br>STRIBBONS INC<br>2921 W CYPRESS CREEK RD STE101<br>FT LAUDERDALE FL 33309 | 004485P001-1424A-003<br>KYMBERLI R STRICKLAND<br>811 MCCABE RD<br>LA PORTE TX 77571 | 004486P001-1424A-003<br>DALLAS STRONG<br>502 SW UNIVERSITY DR<br>LAWTON OK 73505 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

004487P001-1424A-003
LYRA STUBBS
5039 DEFFORD PL
APT B
EAGLEVILLE PA 19403

004488P001-1424A-003
LYDIA K STUDIE-TARZIA
223 LEONIA AVE
LEONIA NJ 07605

000085P001-1424A-003
STUDIO 141 PHOTOGRAPHY AND CREATIVE, LLC
141 CANAL ST MILL 4
NASHUA NH 03064

001889P001-1424A-003
STUDIO ONE MANNETRON
74 LEONARD WOOD DR
BATTLE CREEK MI 49037

001890P001-1424A-003
STURDY BUILT INC
668 FLINN AVE #25
MOORPARK CA 93021

004489P001-1424A-003
THEO I STURM
21828 RODAX ST
CANOGA PARK CA 91304

004490P001-1424A-003
JESSICA A SUAREZ
1220 B BOB PENNELL
FORT SILL OK 73503

000878P001-1424A-003
KASSANDRA SUAREZ
2906 PEARL ST
FRANKLIN PARK IL 60131

001891P001-1424A-003
SUBARU MOTORS FINANCE  CHASE
POBOX 78101
PHOENIX AZ 85062-8101

001892P001-1424A-003
SUCRE
3930 EUPHROSINE ST
NEW ORLEANS LA 70125

001893P001-1424A-003
SUGAR AND SPUN
6748 MISSION ST
DALY CITY CA 94014

001894P001-1424A-003
SUGAROX CANDY STUDIO LLC
203 S SAINT MARYS ST STE 160
SAN ANTONIO TX 78205

004491P001-1424A-003
NORA AIKO LIEN A SULIMAN
11809 ROSALINDA DR
POTOMAC MD 20854

000879P001-1424A-003
SAFIYA H SULIMAN
11809 ROSALINDA DR
POTOMAC MD 20854

000880P001-1424A-003
AVA M SULLIVAN
1249 28TH AVE
SAN FRANCISCO CA 94122

000881P001-1424A-003
CONNOR SULLIVAN
10817 E 114TH PL
BIXBY OK 74008

004492P001-1424A-003
VIVIAN CLAIRE SUMMERS
4237 SW BERTHA AVE
PORTLAND OR 97239

001895P001-1424A-003
SUN AND SWELL FOODS
40 OCEANO AVE 17
SANTA BARBARA CA 93109

001633P001-1424A-003
MARRY SUSANTIN
111 ELLIS ST FL4TH
SAN FRANCISCO CA 94102

004493P001-1424A-003
MARRY SUSANTIN
482 ANDOVER DR
PACIFICA CA 94044

004494P001-1424A-003
ALEXIA M SUSAVILLA
3000 KOZY KREEK DR
LOUISVILLE KY 40220

001897P001-1424A-003
SUSTAINABLE SOLUTIONS GROUP
DEPT 40299
PO BOX 740209
ATLANTA GA 30374-0209

000882P001-1424A-003
ROCCO P SUTTERLIN
161 2ND AVE
LITTLE FALLS NJ 07424

004495P001-1424A-003
PARKER W SUTTON
2506 KENWOOD PK LN
SPRING TX 77386

004496P001-1424A-003
SHYANNE SUTTON
124 W MONTICELLO AVE
RIO LINDA CA 95673

004497P001-1424A-003
JOSHUA SUUBI
561 WORCESTER RD
FRAMINGHAM MA 01702

000087P001-1424A-003
SV EMPLOYMENT LAW FIRM
160 BOVET RD STE 401
SAN MATEO CA 94402

001832P001-1424A-003
SVC EXPERTS
12354 S SUNNYLANE RD
OKLAHOMA CITY OK 73160

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000883P001-1424A-003<br>CAITLYN TOMOKO SWANBUM<br>6435 NORTH GLEN DR<br>CUMMING GA 30028 | 001898P001-1424A-003<br>SWEDISH CANDY FACTORY LLC<br>485 ALISAL RD STE 125<br>SOLVANG CA 93463 | 001899P001-1424A-003<br>SWEET JULES GIFTS<br>31323 115TH AVE<br>SAINT JOSEPH MN 56374 | 001900P001-1424A-003<br>SWEET PIECES CHOCOLATES<br>59 HIDDEN PHEASANT PATH<br>WADING RIVER NY 11792 |
| 001901P001-1424A-003<br>SWEET SHOP USA<br>1316 INDUSTRIAL RD<br>MOUNT PLEASANT TX 75455 | 001902P001-1424A-003<br>SWEET TOOTH ENTERPRISES LLC<br>135 DALE ST<br>WEST BABYLON NY 11704 | 001903P001-1424A-003<br>SWEETS INDEED<br>1032 E EDNA PL<br>COVINA CA 91724 | 001904P001-1424A-003<br>SWEETSMITH CANDY CO<br>PO BOX 2123<br>STRATHMORE AB T1P 1K1<br>CANADA |
| 000884P001-1424A-003<br>CHARLOTTE SWENSON<br>401 SOUTH HIGH ST<br>DENVER CO 80209 | 004498P001-1424A-003<br>WILLAM J SWIACKI<br>644 RIVER BEND RD<br>GREAT FALLS VA 22066 | 000885P001-1424A-003<br>JUSTIN SWINDLER<br>5170 4TH ST<br>ROCKLIN CA 95677 | 004499P001-1424A-003<br>KAITLYN ROSE SWISHER<br>2844 LYON ST #104<br>SAN FRANCISCO CA 94123 |
| 001564P001-1424A-003<br>KATE SWISHER<br>2844 LYON ST<br>SAN FRANCISCO CA 94123 | 001905P001-1424A-003<br>SWISSIMPORTS LLC<br>187 BILLERICA RD<br>UNIT 8<br>CHELMSFORD MA 01824 | 004500P001-1424A-003<br>DONSHA SYKES<br>6470 N 66TH ST<br>MILWAUKEE WI 53223 | 001907P001-1424A-003<br>SYNCB AMAZON<br>POBOX 530958<br>ATLANTA GA 30353-0958 |
| 004501P001-1424A-003<br>ANGELINA R SYROP<br>11875 SW 11TH ST<br>BEAVERTON OR 97005 | 001908P001-1424A-003<br>SYSTRON BUSINESS CENTER LLC<br>47 KEARNY ST 3RD FL<br>SAN FRANCISCO CA 94108 | 001951P001-1424A-003<br>T MOBILE FLOATER<br>PO BOX 790047<br>ST. LOUIS MO 63179-0047 | 000886P001-1424A-003<br>MICAH TABENKIN<br>3 HILLSIDE RD<br>NATICK MA 01760 |
| 001817P001-1424A-003<br>SAPIR TABIBI<br>4946 ENFIELD AVE<br>ENCINO, CA 91316 | 004502P001-1424A-003<br>SIERRA TAGUE<br>813 S LORRAINE ST<br>WICHITA KS 67211 | 001435P001-1424A-003<br>FREDDIE TALAI<br>10517 BLYTHE AVE<br>LOS ANGELES CA 90064 | 004503P001-1424A-003<br>FREDDIE FOAAD TALAI<br>10517 BLYTHE AVE<br>LOS ANGELES CA 90064 |
| 004504P001-1424A-003<br>DELORES N TALAMASEY<br>2328 SW 30TH ST<br>OKLAHOMA CITY OK 73119 | 001909P001-1424A-003<br>TALENT RECONNECT<br>872 MARTINGALE LN<br>PARK CITY UT 84098 | 001269P001-1424A-003<br>BREANA TALLEY<br>11725 ADDISON ST<br>VALLEY VILLAGE CA 91607 | 001910P001-1424A-003<br>TAMMY J MCRAE TAX ASSESSOR<br>400 N SAN JACINTO ST<br>CONROE TX 77301 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

004505P001-1424A-003
VICTORIA RAEVAN TANAKA
4345 NE 58TH ST
SEATTLE WA 98105

000887P001-1424A-003
ALEXIS TANDY
1445 CROSSLAND ST
OZARK MO 65721

004506P001-1424A-003
KATHERINE D TANEDO
20 IVANHOE AVE
SOMERVILLE NJ 08876

004507P001-1424A-003
WENDY TANG
6627 ADARE LN
DUBLIN CA 94568

004508P001-1424A-003
MAIA TANGEN
3 FARWELL DR
RAYMOND ME 04071

000888P001-1424A-003
MARCO R TANNENBAUM
5255 MEMPHIS ST UNIT 807
DENVER CO 80239

004509P001-1424A-003
ALYSSA LYNN TANNER
9700 DUCKWEED ST
ROSEVILLE CA 95747

004510P001-1424A-003
ASHLEY M TANSECO
4002 HOFFMAN CT
COLLEGEVILLE PA 19426

004511P001-1424A-003
TERRA N TANUIS
249 NORTH FRONT ST
SALINA KS 67401

001911P001-1424A-003
TAP PACKAGING SOLUTIONS
2160 SUPERIOR AVE
CLEVELAND OH 44114

004512P001-1424A-003
IRANIA T TAPIA
18401 MALDEN ST
#22
LOS ANGELES CA 91325

000889P001-1424A-003
MELODY TAPKIDA
11235 OAK LEAF DR
APT 1805
SILVER SPRING MD 20901

004513P001-1424A-003
HOPE ROSE TAPLIN
3073 COUNTY RD 144
ALVIN TX 77511

004514P001-1424A-003
MEREDITH TARDY
4600 BURBANK DR
BATON ROUGE LA 70820

004515P001-1424A-003
ISABELLA TARONI
226 EDELEN AVE
APT 17
LOS GATOS CA 95030

004516P001-1424A-003
DERRICK TAT
3928 ALEMANY BLVD
SAN FRANCISCO CA 94132

001912P001-1424A-003
TAUBMAN CHERRY CREEK SHOPPING CENTER LLC
DEPARTMENT 89801
PO BOX 67000
DETROIT MI 48267-0898

005241P001-1424A-003
TAUBMAN CHERRY CREEK SHOPPING CENTER LLC
200 EAST LONG LAKE RD
STE 300
BLOOMFIELD HILLS MI 48304-2324

000890P001-1424A-003
DELILAH TAYLOR
10052 MENAUL BLVD NE
APT C22
ALBUQUERQUE NM 87112

004517P001-1424A-003
EMILY MADISON TAYLOR
150 PATRICK ST SE
#188
VIENNA VA 22180

004518P001-1424A-003
GIANNE TAYLOR
4937 SE RAILROAD AVE
MILWAUKIE OR 97222

004519P001-1424A-003
KHRISTOPER B TAYLOR
24231 BASHIAN DR
NOVI MI 48375

001608P001-1424A-003
LISA TAYLOR
111 ELLIS ST FL4TH
SAN FRANCISCO CA 94102

004520P001-1424A-003
LISA M TAYLOR
5176 BUCKBOARD WAY
EL SOBRANTE CA 94803

004521P001-1424A-003
NA'KAZIYA TAYLOR
2711 BOONE ST
BALTIMORE MD 21218

004522P001-1424A-003
NICOLE R TAYLOR
3131 1/2 N MAY AVE APT 4
OKLAHOMA CITY OK 73112

000891P001-1424A-003
OSIRIS TAYLOR
1533 NORTH 51ST ST
MILWAUKEE WI 53208

000892P001-1424A-003
TERRELL A TAYLOR
1155 BELLARMINE LN
FLORISSANT MO 63031

# Mishti Holdings LLC, et al.
## Exhibit Pages

005155P001-1424A-003
TD BANK
CORPORATE HEADQUARTERS
LEGAL DEPT
1701 RTE 70 E
CHERRY HILL NJ 08003

005170P001-1424A-003
TD BANK
LEGAL DEPT
275 FOREST AVE
PARAMUS NJ 07652

019914P001-1424A-003
TEAM CONSTRUCTION MANAGEMENT INC
4875 W NEVSO DR
LAS VEGAS NV 89103

001915P001-1424A-003
TECH 24 COMMERCIAL FOODSERVICE REPAIR
410 E WASHINGTON ST
GREENVILLE SC 29601

004523P001-1424A-003
VIVIAN TEE TONEMAH
610 SW 26TH ST
LAWTON OK 73505

001227P001-1424A-003
AXEL TEGROEN
259 GREEN HEATH PL
THOUSAND OAKS CA 91361

004524P001-1424A-003
MAXWELL C TEIXEIRA
10625 DEMOCRACY LN
ROCKVILLE MD 20854

000893P001-1424A-003
ABIGHAIL TEKESTE
1316 26TH ST
DENVER CO 80205

001916P001-1424A-003
TELEPAK INC
PO BOX 430
MONSEY NY 10952-0430

004525P001-1424A-003
LAUREN F TENENBAUM
810 S ROANOKE AVE
APT# 408
SPRINGFIELD MO 65806

004526P001-1424A-003
SARAH LILA TENENBAUM
6214 S KENTON WAY
ENGLEWOOD CO 80111

004527P001-1424A-003
PELAGIA TERRASA
7472 WEATHER WORN WAY
COLUMBIA MD 21046

001918P001-1424A-003
TERRY ADAMS INC
111S MULBERRY
STE 101
ELIZABETHTOWN KY 42401

005344P001-1424A-003
TERRY ADAMS, INC
DANIEL B BLUM
1942 BROADWAY
STE 314
BOULDER CO 80302

004528P001-1424A-003
FAITH E TERRY
2378 WHEELER ST APT 2
CINCINNATI OH 45219

004529P001-1424A-003
JAKE TERRY
776 TURNSTONE DR
SACRAMENTO CA 95834

002015P001-1424A-003
WILLIAM TESLIK
73 BROOKWOOD RD
APT 33
ORINDA CA 94563

004530P001-1424A-003
LAURA J TESSMER
2888 JOPPA AVE S
SAINT LOUIS PARK MN 55416

004531P001-1424A-003
HENRY TEST
111 ELLIS ST
SAN FRANCISCO CA 94102

005025P001-1424A-003
TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FL
AUSTIN TX 78711-2548

005039P001-1424A-003
TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

005008P001-1424A-003
TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE TCEQ
AUSTIN TX 78711-3087

005171P001-1424A-003
TEXAS COMMUNITY BANK
LEGAL DEPT
6721 MCPHERSON RD
LAREDO TX 78041

000070P001-1424S-003
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
KIMBERLY A WALSH, ASST ATTORNEY GENERAL
ATTORNEY GENERAL'S OFFICE
BANKRUPTCY & COLLECTION DIVISION
P O BOX 12548
AUSTIN TX 78711-2548

001151P001-1424A-003
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN TX 78714-9348

004917P001-1424A-003
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

004975P001-1424A-003
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN TX 78711-2046

001106P001-1424A-003
TEXAS DEPT OF AGRICULTURE
PO BOX 12077
AUSTIN TX 78711-2077

# Mishti Holdings LLC, et al.
## Exhibit Pages

005060P001-1424A-003
TEXAS STATE SECURITIES BOARD
THOMAS JEFFERSON RUSK STATE BUILDING
208 EAST 10TH ST 5TH FL
AUSTIN TX 78701

004893P001-1424A-003
TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
ROOM 651
AUSTIN TX 78778-0001

004946P001-1424A-003
TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN TX 78714-9037

001919P001-1424A-003
TGA OAK VIEW MALL LLC
PO BOX 74007332
CHICAGO IL 60674-7332

000894P001-1424A-003
THAO THACH
1219 WEST SEMINOLE ST
SPRINGFIELD MO 65807

005261P001-1424A-003
THE CHARTWELL LAW OFFICES PLLC
ONE BATTERY PARK PL
35TH FL
NEW YORK NY 10004

001920P001-1424A-003
THE CRISPERY OF VA LLC
2728 STERLING PT DR
PORTSMOUTH VA 23703

001921P001-1424A-003
THE FRENCH FARM
916B WEST 23RD ST
HOUSTON TX 77008

001922P001-1424A-003
THE FROSTED BAKER
3790 HAWTHORNE CT
WAUKEGAN IL 60087

001456P001-1424A-003
THE GLADYNE K MITCHELL FAMILY TRUST
2000 WASHINGTON ST
SAN FRANCISCO CA 94109-2844

005345P001-1424A-003
THE GLADYNE K MITCHELL FAMILY TRUST
HANSONBRIDGETT
DEREK A RIDGWAY
1676 NORTH CALIFORNIA BLVD
STE 620
WALNUT CREEK CA 94596

005373P001-1424A-003
THE GLADYNE K MITCHELL FAMILY TRUST
111 ELLIS ST 4TH FL
SAN FRANCISCO CA 94102

001923P001-1424A-003
THE GOOD CHOCOLATE LLC
25 LELAND AVE
SAN FRANCISCO CA 94134

001924P001-1424A-003
THE GOURMET CANDY CO LTD
THE STUDIO 2A COURHOPE RD
LONDON  NW3 2LB
UNITED KINGDOM

001925P001-1424A-003
THE GRAND CANAL SHOPPES AT THE VENETIAN
SDS-12-2451
PO BOX 86
MINNEAPOLIS MN 55486-2451

001926P001-1424A-003
THE GREAT SPIRITS BAKING CO
1034 S BRENTWOOD BLVD
#1490
ST. LOUIS MO 63117

001927P001-1424A-003
THE ICEE CO
PO BOX 515723
LOS ANGELES CA 90051-5203

000008P001-1424A-003
THE ILLUMINATING CO
PO BOX 3687
AKRON OH 44309-3687

001928P001-1424A-003
THE LINCOLN NATIONAL LIFE INSURANCE CO
PO BOX 7247-0477
PHILADELPHIA PA 19170-0477

001929P001-1424A-003
THE LOVELY CANDY CO LLC
2654 CORPORATE PKWY
ALGONQUIN IL 60102

005346P001-1424A-003
THE MALL AT COLUMBIA
BONNER KIERNAN
ONE PK PL
STE 425
ANNAPOLIS MD 21401

001930P001-1424A-003
THE MALL IN COLUMBIA BUSINESS TRUST
SDS-12-2738
PO BOX 86
MINNEAPOLIS MN 55486-2738

005242P001-1424A-003
THE MALL IN COLUMBIA BUSINESS TRUST
THE MALL IN COLUMBIA
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005242S001-1424A-003
THE MALL IN COLUMBIA BUSINESS TRUST
THE MALL IN COLUMBIA
GENERAL MANAGER
10300 LITTLE PATUXENT PKWY
COLUMBIA MD 21044

005364P001-1424A-003
THE OAKS
MACERICH
ATTN: LEGAL DEPARTMENT
401 WILSHIRE BLVD
SANTA MONICA CA 90407

001931P001-1424A-003
THE OAKS MALL
MACERICH OAKS LP
PO BOX 849428
LOS ANGELES CA 90084-9428

005324P001-1424A-003
THE PARKS TRUST
RIVERWOOD CAPITAL PARTNERS
70 WILLOW RD STE 100
MENLO PARK CA 94025

000074P001-1424A-003
THE POINT GROUP NETWORK LLC
1 NIPOWIN LN MEAD PT
GREENWICH CT 06830

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 001932P001-1424A-003<br>THE REVERE GROUP<br>PO BOX 80157<br>SEATTLE WA 98108 | 001933P001-1424A-003<br>THE RUN A TON GROUP<br>401 ROUTE 24<br>CHESTER NJ 07930 | 019934P001-1424A-003<br>THE SHOPPES AT THE PALAZZO LLC<br>SDS-12-2781<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2781 | 000027P002-1424S-003<br>THE SHOPS AT LA CANTERA<br>JULIE BOWDEN<br>SDS-12-2532<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2532 |
| 001935P001-1424A-003<br>THE SHOPS AT LA CANTERA<br>SDS-12-2532<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2532 | 005243P001-1424A-003<br>THE SHOPPES AT THE PALAZZO LLC<br>THE SHOPPES AT THE PALAZZO<br>LAW LEASE ADMINISTRATION DEPT<br>110 NORTH WACKER DR<br>CHICAGO IL 60606 | 005243S001-1424A-003<br>THE SHOPS AT THE PALAZZO LLC<br>GENERAL MANAGER<br>3377 LAS VEGAS<br>STE 2600<br>LAS VEGAS NV 89109 | 001940P001-1424A-003<br>THE SOUTH BEND CHOCOLATE CO<br>3300 W SAMPLE ST<br>SOUTH BEND IN 46634 |
| 001936P001-1424A-003<br>THE SWEET LOBBY LLC<br>404 8TH ST SE<br>WASHINGTON DC 20003 | 000033P001-1424S-003<br>THE TAUBMAN COMPANY<br>ANDREW S CONWAY, ESQ<br>200 EAST LONG LAKE ROAD STE 300<br>BLOOMFIELD HILLS MI 48304 | 005325P001-1424A-003<br>THE THOMAS J AND LINDA M SMACH<br>2009 IRREVOCABLE TRUST<br>4504 SPRUCE RIDGE DR<br>MANLINUS NY 13104 | 001937P001-1424A-003<br>THE WOODLANDS MALL ASSOCIATES LLC<br>SDS-12-3053<br>PO BOX 86<br>MINNEAPOLIS MN 55486-3053 |
| 005244P001-1424A-003<br>THE WOODLANDS MALL ASSOCIATES LLC<br>THE WOODLANDS MALL<br>LAW LEASE ADMINISTRATION DEPT<br>110 NORTH WACKER DR<br>CHICAGO IL 90067 | 005244S001-1424A-003<br>THE WOODLANDS MALL ASSOCIATES LLC<br>THE WOODLANDS MALL<br>GENERAL MANAGER<br>1201 LAKE WOODLANDS DR<br>STE 700<br>THE WOODLANDS TX 77380 | 001938P001-1424A-003<br>THE XOCOLATE BAR<br>1635 BUTTE ST<br>RICHMOND CA 94804 | 001939P001-1424A-003<br>THEO CHOCOLATE INC<br>3400 PHINNEY AVE NORTH<br>SEATTLE WA 98103 |
| 001941P001-1424A-003<br>THEODORA ORINGHER PC - IOLTA<br>1840 CENTURY PK EAST STE 500<br>LOS ANGELES CA 90067-2120 | 004532P001-1424A-003<br>CHASE THESING<br>1087 SYRACUSE DR<br>SUNNYVALE CA 94087 | 000895P001-1424A-003<br>MERCEDES DESIREE THIEM<br>11506 CAPITAL PEAK<br>HELOTES TX 78023 | 000113P001-1424A-003<br>THOMAS GRACE CONSTRUCTION<br>5605 MEMORIAL AVE NORTH<br>STILLWATER MN 55082 |
| 000896P001-1424A-003<br>ALEKSANDRINA A THOMAS<br>965 N HUMBOLDT ST<br>APT 306<br>DENVER CO 80218 | 000897P001-1424A-003<br>ANISJE R THOMAS<br>617 ROSE ST<br>ROCKY MOUNT NC 27801 | 000898P001-1424A-003<br>ERIC W THOMAS<br>19532 REDFERN ST<br>DETROIT MI 48219 | 000899P001-1424A-003<br>ISABEL THOMAS<br>144 MARBURTH AVE<br>TOWSON MD 21286 |
| 000900P001-1424A-003<br>LURA CHRISTINE THOMAS<br>9427 CROOKEDWOOD ST<br>HOUSTON TX 77086 | 004533P001-1424A-003<br>TESS THOMAS<br>31 TARTAN RD<br>MAHWAH NJ 07430 | 004534P001-1424A-003<br>ZACHARY R THOMAS<br>75 PARKWAY<br>LITTLE FALLS NJ 07424 | 000901P001-1424A-003<br>MELVIN THOMAS-HORNE<br>25 SNOW DOME AVE<br>NORTH LAS VEGAS NV 89031 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 004535P001-1424A-003<br>BRICE S THOMAS-ROHDE<br>1744 JENKINS RD<br>APT 1303<br>PASADENA TX 77506 | 004536P001-1424A-003<br>JOY THOME<br>202 NOB HILL LN<br>APT 6<br>LOUISVILLE KY 40206 | 004537P001-1424A-003<br>JESSIE F THOMPKINS<br>3138 W WALTON ST<br>CHICAGO IL 60622 | 004538P001-1424A-003<br>ZACHARY D THOMPSOM<br>1001 E MADISON ST<br>SPRINGFIELD MO 65807 |
| 004539P001-1424A-003<br>BRIELLE E THOMPSON<br>261 W URNER ST<br>POTTSTOWN PA 19465 | 001441P001-1424A-003<br>GABRIELLE THOMPSON<br>231 DRAKES BAY AVE<br>LOS GATOS, CA 95032 | 004540P001-1424A-003<br>GABRIELLE KNAR THOMPSON<br>231 DRAKES BAY AVE<br>LOS GATOS CA 95032 | 004541P001-1424A-003<br>MADELYN THOMPSON<br>9402 DE SAPIN<br>SAN ANTONIO TX 78254 |
| 004542P001-1424A-003<br>MAKAYLA THOMPSON<br>4415 SUGAR BARS DR<br>FRIENDSWOOD TX 77546 | 004546P001-1424A-003<br>NICOLAS FERNANDO RAMOS THOMPSON<br>501 S SWEETGUM AVE<br>BROKEN ARROW OK 74012 | 004543P001-1424A-003<br>TANYA THOMPSON<br>7432 S QUAIL CIR<br>#1828<br>LITTLETON CO 80127 | 004547P001-1424A-003<br>VICTORIA NICOLE THOMPSON<br>900 N BENTON AVE<br>SMITH HALL 125<br>SPRINGFIELD MO 65802 |
| 004544P001-1424A-003<br>ALLISON JOANN THOMSON<br>6624 S 109TH ST<br>OMAHA NE 68137 | 000902P001-1424A-003<br>ANJOLINE S THONGDY<br>14113 50TH AVE SE<br>EVERETT WA 98208 | 000903P001-1424A-003<br>JAYSON CYNTRELL THORNE<br>30 SMITH RD<br>NANUET NY 10954 | 004545P001-1424A-003<br>KAYLA S THURMAN<br>10709 SPARROW CIR # 101<br>LOUISVILLE KY 40118 |
| 004548P001-1424A-003<br>ROSHAY THURMOND<br>926 N HAMLIN<br>CHICAGO IL 60651 | 004549P001-1424A-003<br>SHARON A TIBAN<br>300 W 7TH ST<br>APT 2<br>PLAINFIELD NJ 07060 | 004550P001-1424A-003<br>COURTNEY M TIBBS<br>414 E 13TH AVE<br>STILLWATER OK 74074 | 005268P001-1424A-003<br>TIC INVESTMENT CO JAMBOREE CENTER L AND 2 LLC<br>100 VIRTUOSO<br>IRVINE CA 92620 |
| 004551P001-1424A-003<br>PHOBEE V TICE<br>3392 ROSE RIDGE<br>ATLANTA GA 30340 | 001944P001-1424A-003<br>TICKET CHOCOLATE<br>3302 SWETZER RD<br>LOOMIS CA 95650 | 000904P001-1424A-003<br>MEGHAN TIGGARD<br>9769 GERALD DR<br>ST. LOUIS MO 63128 | 000905P001-1424A-003<br>MYA NICOLE TIGGS<br>2221 DOWNING AVE<br>WESTCHESTER IL 60154 |
| 004552P001-1424A-003<br>TYRIA K TILLERY<br>135 SUMMER DR APT 135<br>SANDY SPRINGS GA 30328 | 005326P001-1424A-003<br>TIM MOTT TRUST U/A DTD 3/05/04<br>111 CENTRAL AVE<br>SAUSALITO CA 94965 | 004553P001-1424A-003<br>REID TIMS<br>24 DEERING AVE<br>PORTLAND ME 04101 | 001950P001-1424A-003<br>TINWERKS PACKAGING CO<br>1237 W CAPITOL DR<br>ADDISON IL 60101 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

001182P001-1424A-003
ALEXANDRIA R TIPPS
209 W 6TH ST
SHADY SHORES, TX 76208

000906P001-1424A-003
RILEY TISHMA
9868 LINDHALL LN
SAINT LOUIS MO 63123

000907P001-1424A-003
KATASIA TITHERINGTON
56 TYLER ST
PORTLAND ME 04103

000908P001-1424A-003
ERIC M TOALSON
3411 OAKLAND DR
SUGAR LAND TX 77479

004554P001-1424A-003
ABIGAIL L TOBIN
7725 WISTFUL VISTA DR
WEST DES MOINES IA 50266

000909P001-1424A-003
CASSANDRA M TOBIN
1920 E GREENWOOD ST
SPRINGFIELD MO 65804

004555P001-1424A-003
ALYSON TOCHTERMAN-MILLER
5844 WESTWOOD AVE
BALTIMORE MD 21206

000910P001-1424A-003
STEFANIE TODARO
1921 NORTH 75TH CT
ELMWOOD PARK IL 60707

004556P001-1424A-003
HARPER LAINE TODD
8714 S 65TH E PL
TULSA OK 74133

004557P001-1424A-003
DURICE TERRELL TODD-SMITH
2026 REBECCA LN
DECATUR GA 30032

004558P001-1424A-003
ACACIA M TOHM
515 N ROOSEVELT AVE
SHAWNEE OK 74801

004559P001-1424A-003
STEVEN TOL
181 N LIBERTY ST
BOISE ID 83704

004560P001-1424A-003
CHARLES TOLIVER
800 SOUTHERN AVE SE
WASHINGTON DC 20032

004561P001-1424A-003
KIMBERLY A TOLLETT
258 RIVERDALE RD
SEVERNA PARK MD 21146

004562P001-1424A-003
EVELINDA LOPEZ TOMAS
317 DOUGLAS ST
LOS ANGELES CA 90026

000911P001-1424A-003
ANABELLE K TOMBO
1700 TEAL CT
ROCKLIN CA 95765

004563P001-1424A-003
LESLIE TOMES
3501 LOUISIANA AVE N
APT 324
CRYSTAL MN 55427

004564P001-1424A-003
CHRISTOPER TOMKO
225 N PLYMOUTH AVE
NEW PLYMOUTH ID 83655

001952P001-1424A-003
TOMMY KO
111 ELLIS ST FL4TH
SAN FRANCISCO CA 94102

004565P001-1424A-003
JORDAN T TOMPKINS
602 OAKBOROUGH AVE
ROSEVILLE CA 95747

001953P001-1424A-003
TOMRIC SYSTEMS
85 RIVER ROCK DR 202
BUFFALO NY 14207

001851P001-1424A-003
SILVIA TONAPETIAN
505 S VERDUGO RD
APT 3
GLENDALE CA 91205

004566P001-1424A-003
JASMINE RAINE TONEY
7303 MONTGOMERY BLVD NE
ALBUQUERQUE NM 87109

000912P001-1424A-003
ROSEANNA TONEY
965 MALLARD CREEK RD
SAINT MATTHEWS KY 40207

001954P001-1424A-003
TONY'S CHOCOLONELY
1355 NW EVERETT ST STE100
PORTLAND OR 97209

004567P001-1424A-003
SAGE TOOMEY
5250 WEDGEWOOD LOOP
NEWBERG OR 97132

001955P001-1424A-003
TOPS MALIBU
PO BOX 2673
EUGENE OR 97402

001956P001-1424A-003
TOPVALUE SUPPLIES CO
UNIT C 29 FLOOR
18 FARM RD TOKWAWAN
KOWLOON
HONG KONG

# Mishti Holdings LLC, et al.
## Exhibit Pages

001957P001-1424A-003
TORIE AND HOWARD LLC
143 WEST ST STE 121C
NEW MILFORD CT 06776

000913P001-1424A-003
SANTIAGO TORRES MONTERO
4701 E MISSISSIPPI AVE
APT 115
DENVER CO 80246

000914P001-1424A-003
ALEK A TORRES
14006 SHAMROCK PK LN
SUGAR LAND TX 77498

004568P001-1424A-003
JARITZA YVETTE TORRES
535 POPLAR ST
LANCASTER PA 17603

001665P001-1424A-003
MICHELLE TORRES
960 COLLEGE DR
SAN JOSE CA 95128

004569P001-1424A-003
SHY-ANN A TORRES
631 WEST TILGHMAN ST
ALLENTOWN PA 18102

004570P001-1424A-003
KAREN M TORRICO
5809 5TH RD S
ARLINGTON VA 22204

004571P001-1424A-003
EDGAR J TORRUELLAS-MALAVE
STONE HILL RD
APT B31
LANCASTER PA 17603

001958P001-1424A-003
TOTAL ACCESS URGENT CARE
13861 MANCHESTER RD
TOWN AND COUNTRY MO 63011

001959P001-1424A-003
TOTAL COMFORT GROUP
246 INDUSTRIAL WAY WEST
STE Q
EATONTOWN NJ 07724

001152P001-1424A-003
TOWN OF LOS GATOS
FINANCE DEPT
BUSINESS LICENCE TAX DIVISION
110 EAST MAIN ST
LOS GATOS CA 95031

001094P001-1424A-003
TOWN OF NATICK
13 EAST CENTRAL ST
NATICK MA 01760

005361P001-1424A-003
TOWN OF NATICK
OFFICE OF COLLECTOR OF TAXES
13 EAST CENTRAL ST
NATICK MA 01760

001095P001-1424A-003
TOWN OF NATICK WEIGHTS AND MEASURE
13 EAST CENTRAL ST
NATICK MA 01760

001960P001-1424A-003
TOWNE WEST MALL REALTY HOLDINGS LLC
1010 NORTHERN BLVD SUITES #212
GREAT NECK NY 11021

005245P001-1424A-003
TOWNE WEST SQUARE LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

005245S001-1424A-003
TOWNE WEST SQUARE LLC
SIMON PROPERTY GROUP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

001961P001-1424A-003
TOWNE WEST SQUARE LLC DO NOT USE
WP GLIMCHER INC
180 EAST BROAD ST
COLUMBUS OH 43215

005374P001-1424A-003
TOWNE WEST SQUARE, LLC
4600 WEST KELLOGG DR
WICHITA KS 67209

004572P001-1424A-003
CORINNE E TOWNE
210 S PRINCE ST
LANCASTER PA 17603

000915P001-1424A-003
ZACHARY TOWNSEND
16030 KUBE CT
JERSEY VILLAGE TX 77040

001096P001-1424A-003
TOWNSHIP OF WAYNE HEALTH DEPT
475 VALLEY RD
WAYNE NJ 07470

001097P001-1424A-003
TOWNSHIP OF WHITEHALL
BUSINESS LICENSE DEPT
3221 MACARTHUR RD
WHITEHALL PA 18052

005246P001-1424A-003
TOWSON TC LLC
TOWSON TOWN CENTER
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005246S001-1424A-003
TOWSON TC LLC
TOWSON TOWN CENTER
GENERAL MANAGER
825 DULANY VALLEY RD
TOWSON MD 21204

001962P001-1424A-003
TOWSON TOWN CENTER
SDS-12-2891
PO BOX 86
MINNEAPOLIS MN 55486-2891

004573P001-1424A-003
ELIZABETH TRABEAUX
18327 RIVER RD
BUECHE LA 70729

004574P001-1424A-003
KYLIE R TRAIL
2024 GRAHAM AVE
OKLAHOMA CITY OK 73127

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 004575P001-1424A-003<br>KEVIN HUNG TRAN<br>11118 157TH AVE NE<br>REDMOND WA 98052 | 004576P001-1424A-003<br>KEVIN N TRAN<br>1576 ALDRICH WAY<br>SAN JOSE CA 95121 | 000916P001-1424A-003<br>MAI HOANG TRAN<br>12622 JASMINE FIELD<br>HOUSTON TX 77066 | 004577P001-1424A-003<br>MINH TRAN<br>9334 BEACON AVE S<br>SEATTLE WA 98118 |
| 004578P001-1424A-003<br>CHRISTEN TRANATE<br>1500 KAREN AVE<br>#359<br>LAS VEGAS NV 89169 | 004579P001-1424A-003<br>AMINATA TRAORE<br>1909 S FALLSMEAD WAY<br>ROCKVILLE MD 20854 | 001963P001-1424A-003<br>TRAVELER'S INSURANCE<br>PO BOX 660317<br>DALLAS TX 75266-0317 | 005120P001-1424A-003<br>TRAVELERS<br>ONE TOWN SQUARE<br>HARTFORD CT 01683 |
| 000917P001-1424A-003<br>BRITTANY NICOLE TRAVIS<br>12117 SPRINGMEADOW LN<br>GOSHEN KY 40026 | 001964P001-1424A-003<br>TREASURE COVE CANDY<br>3334 E COAST HWY155<br>CORONA DEL MAR CA 92625 | 001153P001-1424A-003<br>TREASURER OF MONTGOMERY COUNTY<br>PO BOX 311<br>NORRISTOWN PA 19404-0311 | 001154P001-1424A-003<br>TREASURER OF VIRGINIA VA DEPT OF AGRICULTURE<br>PO BOX 430<br>RICHMOND VA 23218-0430 |
| 000918P001-1424A-003<br>REYNALDO TREJO<br>3080 34TH AVE<br>SACRAMENTO CA 95824 | 000919P001-1424A-003<br>DAVID TREJO-ORTIZ<br>1540 N GESSNER RD<br>HOUSTON TX 77064 | 004580P001-1424A-003<br>JULIAN MICHAEL TREVINO<br>10221 CENTRE PK DR<br>HOUSTON TX 77043 | 001098P001-1424A-003<br>TRI COUNTY HEALTH DEPT<br>ENVIRONMENTAL HEALTH<br>4201 E 72ND AVE STE D<br>COMMERCE CITY CO 80022 |
| 000015P001-1424S-003<br>TRIANGLE SIGN AND SVC LLC<br>STEPHANIE ILLIANO<br>11 AZAR CT<br>PO BOX 24186<br>BALITIMORE MD 21227 | 001966P001-1424A-003<br>TRIANGLE SIGN AND SVC LLC<br>11 AZAR CT<br>PO BOX 24186<br>BALTIMORE MD 21227 | 005347P001-1424A-003<br>TRIANGLE SIGN AND SVC LLC<br>MAIL CENTER<br>REFERENCE ID: 2292211<br>9450 SW GEMINI DR #7790<br>BEAVERTON OR 97008-7105 | 005348P001-1424A-003<br>TRIANGLE SIGN AND SVC LLC<br>MAIL CENTER<br>REFERENCE ID: 2291861<br>9450 SW GEMINI DR #7790<br>BEAVERTON OR 97008-7105 |
| 004581P001-1424A-003<br>AMBER TROCANO<br>17599 WHITNEY RD<br>4-123<br>STRONGSVILLE OH 44136 | 000920P001-1424A-003<br>ACADIA TROIANO<br>15 POWSLAND ST<br>PORTLAND ME 04102 | 004582P001-1424A-003<br>HALEY O TROIANO<br>15 POWSLAND ST<br>APT 3<br>PORTLAND ME 04102 | 004583P001-1424A-003<br>AMY MARIE TROSTLE<br>510 E NINTH ST<br>MINNEAPOLIS KS 67467 |
| 001967P001-1424A-003<br>TRU FRU LLC<br>1546 S 4650 W<br>STE 200<br>SALT LAKE CITY UT 84104 | 004584P001-1424A-003<br>CYNTHIA M TRUBE<br>1316 W CASTLEWOOD AVE<br>FRIENDSWOOD TX 77546 | 001968P001-1424A-003<br>TRUE COMMERCE INC<br>NW 6199<br>PO BOX 1450<br>MINNEAPOLIS MN 55485-6199 | 000921P001-1424A-003<br>HELEN TRUENORTH<br>1108 POPLAR LEVEL PLZ<br>LOUISVILLE KY 40217 |

## Mishti Holdings LLC, et al.
### Exhibit Pages

001969P001-1424A-003
TRUESOURCE LLC
2929 EXPRESSWAY DR NORTH STE 300B
ISLANDIA NY 11749

000922P001-1424A-003
HALEY TRUITT
2252 GLENCOE ST
DENVER CO 80207

004585P001-1424A-003
DOMINIC TRUJILLO
3312 SE EMERSON ST
TOPEKA KS 66605

001188P001-1424A-003
AMANDA TRULLINGER
2614 S TAGISH WAY
MERIDIAN ID 83642

004587P001-1424A-003
AMANDA TRULLINGER
1158 SILVER SPRINGS ST
MIDDLETON ID 83644

000923P001-1424A-003
THAO TRUONG
662 PRICE ST
DALY CITY CA 94014

004586P001-1424A-003
MATTHEW TULEY
1428 NW 27TH ST
OKLAHOMA CITY OK 73106

000924P001-1424A-003
DONTREZ TULLOCH
4409 NORTH 88TH ST
MILWAUKEE WI 53225

004588P001-1424A-003
RAYNEJAKELL TULLOCH
4409 NORTH 88TH ST
APT #2
MILWAUKEE WI 53225

005109P001-1424A-003
TULSA COUNTY ASSESSOR
500 SOUTH DENVER AVE W #215
TULSA OK 74103

004589P001-1424A-003
MAKAELA JORDAN TUNELL
7016 AVENIDA LA COSTA NE
ALBUQUERQUE NM 87109

004590P001-1424A-003
LINDSEY TURI
31821 VIA FAISAN
TRABUCO CANYON CA 92679

004591P001-1424A-003
ADRIENNE C TURNAGE
3708 IONA AVE
CINCINNATI OH 45213

004592P001-1424A-003
DANIEL TURNER
3430 N 48TH ST
MILWAUKEE WI 53216

004593P001-1424A-003
KAMERON TURNER
5504 KEITH DR
OKLAHOMA CITY OK 73135

004594P001-1424A-003
LAURA TURNER
425 S HUBBARDS LN
APT 210
LOUISVILLE KY 40207

001970P001-1424A-003
TVO MALL OWNER LLC
DEPARTMENT 52701
PO BOX 67000
DETROIT MI 48267-0527

004595P001-1424A-003
ARTHUR TWISS
11391 CANDLE PK
SAN ANTONIO TX 78249

001971P001-1424A-003
TY INC
ACCOUNTS RECEIVABLE
PO BOX 5934
CHICAGO IL 60680

001972P001-1424A-003
TYCO INTEGRATED SECURITY LLC
PO BOX 371967
PITTSBURGH PA 15250-7967

004596P001-1424A-003
LAILY TYLER
4740 DOMINICK DR
MINNETONKA MN 55343

000020P001-1424S-003
TYSON'S CORNER HOLDINGS LLC
RACHEL DOUGLAS
PO BOX 849554
LOS ANGELES CA 90084-9554

001973P001-1424A-003
TYSON'S CORNER HOLDINGS LLC
PO BOX 849554
LOS ANGELES CA 90084-9554

005349P001-1424A-003
TYSONS CORNER HOLDINGS LLC
BREGMAN HERBERT SCHWARTZ AND GILDAY LLC
CHRISTOPHER B BOWMAN
7315 WISCONSIN AVE
STE 800 WEST
BETHESDA MD 20814

005247P001-1424A-003
TYSONS CORNERS HOLDINGS LLC
CENTER MANAGER
1961 CHAIN BRIDGE RD
STE 105
MCLEAN VA 22102-4501

005247S001-1424A-003
TYSONS CORNERS HOLDINGS LLC
MACERICH
401 WILSHIRE BLVD, STE 700
PO BOX 2172
SANTA MONICA CA 90407

001974P001-1424A-003
ULINE
ACCOUNTS RECEIVABLE
PO BOX 88741
CHICAGO IL 60680-1741

001975P001-1424A-003
ULTIMATE CONFETTI  ILLUMINATION FIREWORKS
1605 CRESCENT CIR STE200
CARROLLTON TX 75006

# Mishti Holdings LLC, et al.
## Exhibit Pages

000010P001-1424S-003
ULTRA-COLOR CORP
SUE FAZIO
658 FEE FEE RD
ST LOUIS MO 63043

000114P001-1424A-003
ULTRA-COLOR CORP
658 FEE FEE RD
ST. LOUIS MO 63043

004597P001-1424A-003
SHAKUR UNDERWOOD
5550 W MONROE ST
CHICAGO IL 60644

001976P001-1424A-003
UNIVERSAL SITE SVC
760 E CAPITOL AVE
MILPITAS CA 95035

000012P001-1424S-003
UNLIMITED INNOVATIONS INC
TERRY BUCHHOLZ
PO BOX 26
PLATTSMOUTH NE 68048

001977P001-1424A-003
UNLIMITED INNOVATIONS INC
PO BOX 26
PLATTSMOUTH NE 68048

004598P001-1424A-003
ANYA UPPAL
309 ASHLEY CT
OAK BROOK IL 60523

000007P001-1424A-003
UPPER MERION TOWNSHIP
BUSINESS TAX OFFICE
175 W VLY FORGE RD
KING OF PRUSSIA PA 19406

001978P001-1424A-003
UPS
PO BOX 650690
DALLAS TX 75265-0690

001370P001-1424A-003
DAVID UPSHAW
532 CHERRY ST APT 2
NORRISTOWN PA 19401

004599P001-1424A-003
DAVID G UPSHAW
532 CHERRY ST APT 2
NORRISTOWN PA 19401

004600P001-1424A-003
CASSANDRA N UPTON
521 FINCH ST
NORMAN OK 73071

004601P001-1424A-003
MARK A URBAN
10370 WEST PLUM TREE CIR
APT 201
HALES CORNERS WI 53130

004602P001-1424A-003
JILLIAN MAKENNA URBANE
3401 HARWOOD CT NE
ALBUQUERQUE NM 87110

000925P001-1424A-003
VERONICA URENO
5106 LINCOLN AVE
LOS ANGELES CA 90042

004603P001-1424A-003
KATHERINE URIBE
16100 VÍA EL RANCHO
DESERT HOT SPRINGS CA 92240

004604P001-1424A-003
KAELLA J URIOSTE
8501 HILTON AVE NE
ALBUQUERQUE NM 87111

000926P001-1424A-003
TYLER P URQUHART
3817 SEWARD ST
OMAHA NE 68111

004608P001-1424A-003
JASON URQUILLA
14848 LEMAY ST
VAN NUYS CA 91405

004609P001-1424A-003
HANNAH URSO
1 LA SARA CT
SACRAMENTO CA 95833

004610P001-1424A-003
ALYSSA LOURAE URTEAGA
5192 HAWKSTONE WAY
SAN JOSE CA 95138

004611P001-1424A-003
RACHEL URYNIAK
1100 WEST CHESTER PIKE
APT F17
WEST CHESTER PA 19382

000059P001-1424S-003
US ATTORNEY FOR DELAWARE
CHARLES OBERLY  ELLEN SLIGHTS
1007 N ORANGE ST
STE 700
WILMINGTON DE 19801

005124P001-1424A-003
US ATTORNEYS OFFICE
CENTRAL DISTRICT OF CALIFORNIA
NICOLA T HANNA
312 NORTH SPRING ST
STE 1200
LOS ANGELES CA 90012

005125P001-1424A-003
US ATTORNEYS OFFICE
EASTERN DISTRICT OF CALIFORNIA
MCGREGOR W SCOTT
4550 CALIFORNIA AVE
STE 640
BAKERSFIELD CA 93309

005125S001-1424A-003
US ATTORNEYS OFFICE
EASTERN DISTRICT OF CALIFORNIA
ROBERT T MATSUI UNITED STATES COURTHOUSE
501 I ST STE 10-100
SACRAMENTO CA 95814

005125S002-1424A-003
US ATTORNEYS OFFICE
EASTERN DISTRICT OF CALIFORNIA
ROBERT E COYLE UNITED STATES COURTHOUSE
2500 TULARE ST STE 4401
FRESNO CA 93721

005126P001-1424A-003
US ATTORNEYS OFFICE
NORTHERN DISTRICT OF CALIFORNIA
DAVID L ANDERSON
450 GOLDEN GATE AVE
11TH FL
SAN FRANCISCO CA 94102

# Mishti Holdings LLC, et al.
## Exhibit Pages

005126S001-1424A-003
US ATTORNEYS OFFICE
NORTHERN DISTRICT OF CALIFORNIA
ALEX G TSE
FEDERAL COURTHOUSE
1301 CLAY ST
OAKLAND CA 94612

005126S002-1424A-003
US ATTORNEYS OFFICE
NORTHERN DISTRICT OF CALIFORNIA
ALEX G TSE
HERITAGE BANK BUILDING
150 ALMADEN BLVD STE 900
SAN JOSE CA 95113

005127P001-1424A-003
US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF CALIFORNIA
ROBERS S BREWER JR
880 FRONT ST
ROOM 6293
SAN DIEGO CA 92101-8893

005128P001-1424A-003
US ATTORNEYS OFFICE
MIDDLE DISTRICT OF GEORGIA
CHARLES E PEELER
CB KING UNITED STATES COURTHOUSE
201 W BROAD AVE 2ND FL
ALBANY GA 31902-2568

005129P001-1424A-003
US ATTORNEYS OFFICE
NORTHERN DISTRICT OF GEORGIA
BYUNG J PAK
RICHARD B RUSSELL FEDERAL BUILDING
75 TED TURNER DR SW STE 600
ATLANTA GA 30303-3309

005130P001-1424A-003
US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF GEORGIA
BOBBY L CHRISTINE
22 BARNARD ST
STE 300
SAVANNAH GA 31401

005130S001-1424A-003
US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF GEORGIA
BOBBY L CHRISTINE
600 JAMES BROWN BLVD
STE 200
AUGUSTA GA 30901

005131P001-1424A-003
US ATTORNEYS OFFICE
DISTRICT OF MARYLAND
ROBERT K HUR
36 S. CHARLES ST 4TH FL
BALTIMORE MD 21201

005132P001-1424A-003
US ATTORNEYS OFFICE
DISTRICT OF MASSACHUSETTS
ANDREW E LELLING JOHN JOSEPH MOAKLEY
UNITED STATES FEDERAL COURTHOUSE
1 COURTHOUSE WAY STE 9200
BOSTON MA 02210

005133P001-1424A-003
US ATTORNEYS OFFICE
EASTERN DISTRICT OF MICHIGAN
MATTHEW SCHNEIDER
211 W FORT ST
STE 2001
DETROIT MI 48226

005133S001-1424A-003
US ATTORNEYS OFFICE
EASTERN DISTRICT OF MICHIGAN
MATTHEW SCHNEIDER
210 FEDERAL BUILDING
600 CHURCH ST
FLINT MI 48502

005134P001-1424A-003
US ATTORNEYS OFFICE
WESTERN DISTRICT OF MICHIGAN
ANDREW B BIRGE
315 W ALLEGAN
ROOM 209
LANSING MI 48933

005135P001-1424A-003
US ATTORNEYS OFFICE
EASTERN DISTRICT OF MISSOURI
JEFFREY B JENSEN
THOMAS EAGLETON US COURTHOUSE
111 S 10TH ST 20TH FL
ST LOUIS MO 63102

005136P001-1424A-003
US ATTORNEYS OFFICE
WESTERN DISTRICT OF MISSOURI
TIMOTHY A GARRISON
CHARLES EVANS WHITTAKER COURTHOUSE
400 EAST 9TH ST ROOM 5510
KANSAS CITY MO 64106

005137P001-1424A-003
US ATTORNEYS OFFICE
DISTRICT OF NEW MEXICO
JOHN C ANDERSON
20 N CHURCH ST
STE 300
LAS CRUCES NM 88001-3512

005138P001-1424A-003
US ATTORNEYS OFFICE
EASTERN DISTRICT OF OKLAHOMA
BRIAN J KUESTER
520 DENISON AVE
MUSKOGEE OK 74401

005139P001-1424A-003
US ATTORNEYS OFFICE
NORTHERN DISTRICT OF OKLAHOMA
R TRENT SHORES
110 W 7TH ST
STE 300
TULSA OK 74119

005140P001-1424A-003
US ATTORNEYS OFFICE
WESTERN DISTRICT OF OKLAHOMA
ROBERT J TROESTER
210 WEST PK AVE
STE 400
OKLAHOMA CITY OK 73102

005141P001-1424A-003
US ATTORNEYS OFFICE
DISTRICT OF OREGON
BILLY J WILLIAMS
1000 SW THIRD AVE
STE 600
PORTLAND OR 97204

005142P001-1424A-003
US ATTORNEYS OFFICE
EASTERN DISTRICT OF TEXAS
JOSEPH D BROWN
350 MAGNOLIA AVE
STE 1500
BEAUMONT TX 77701

005143P001-1424A-003
US ATTORNEYS OFFICE
NORTHERN DISTRICT OF TEXAS
ERIN A NEALY COX
1100 COMMERCE ST
THIRD FL
DALLAS TX 35242-1699

005144P001-1424A-003
US ATTORNEYS OFFICE
SOUTHERN DISTRICT OF TEXAS
RYAN K PATRICK
1000 LOUISIANA
STE 2300
HOUSTON TX 77002

005145P001-1424A-003
US ATTORNEYS OFFICE
WESTERN DISTRICT OF TEXAS
JOHN F BASH
2500 N HWY 118
STE 200
ALPINE TX 79830

005146P001-1424A-003
US ATTORNEYS OFFICE
DISTRICT OF UTAH
JOHN W HUBER
111 SOUTH MAIN ST
STE 1800
SALT LAKE CITY UT 84111-2176

005147P001-1424A-003
US ATTORNEYS OFFICE
EASTERN DISTRICT OF VIRGINIA
G ZACHARY TERWILLIGER JUSTIN W WILLIAMS
UNITED STATES ATTORNEYS BUILDING
2100 JAMIESON AVE
ALEXANDRIA VA 22314

005148P001-1424A-003
US ATTORNEYS OFFICE
WESTERN DISTRICT OF VIRGINIA
THOMAS T CULLEN
310 1ST ST SW
ROOM 906
ROANOKE VA 24011

005149P001-1424A-003
US ATTORNEYS OFFICE
EASTERN DISTRICT OF WASHINGTON
JOSEPH H HARRINGTON
920 W RIVERSIDE AVE
STE 340
SPOKANE WA 99201

005150P001-1424A-003
US ATTORNEYS OFFICE
WESTERN DISTRICT OF WASHINGTON
BRIAN T MORAN
700 STEWART ST
STE 5200
SEATTLE WA 98101-1271

# Mishti Holdings LLC, et al.
## Exhibit Pages

005151P001-1424A-003
US ATTORNEYS OFFICE
EASTERN DISTRICT OF WISCONSIN
MATTHEW D KRUEGER
517 E WISCONSIN AVE
STE 530
MILWAUKEE WI 53202

005152P001-1424A-003
US ATTORNEYS OFFICE
WESTERN DISTRICT OF WISCONSIN
SCOTT C BLADER
222 WEST WASHINGTON AVE
STE 700
MADISON WI 53703

004894P001-1424A-003
US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

005118P001-1424A-003
US DEPT OF LABOR OCCUPATIONAL SAFETY
AND HEALTH ADMIN OSHA
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

004895P001-1424A-003
US DEPT OF LABOR OSHA
OSHA REGION 1
JFK FEDERAL BUILDING
25 NEW SUDBURY ST RM E340
BOSTON MA 02203

004896P001-1424A-003
US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW
RM 6T50
ATLANTA GA 30303

004897P001-1424A-003
US DEPT OF LABOR OSHA
OSHA REGION 6
525 GRIFFIN ST STE 602
DALLAS TX 75202

004898P001-1424A-003
US DEPT OF LABOR OSHA
OSHA REGION 7
TWO PERSHING SQUARE BUILDING
2300 MAIN ST STE 1010
KANSAS CITY MO 64108

004899P001-1424A-003
US DEPT OF LABOR OSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BUILDING
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

000060P001-1424S-003
US EPA REG 3, OFFICE OF REG COUNSEL
BANKRUPTCY DEPT
1650 ARCH ST
PHILADELPHIA PA 19103

004863P001-1424A-003
US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON DC 20507

001979P001-1424A-003
US INFOCOMM
800 SOUTH MILITARY TRL
DEERFIELD BEACH FL 33442

001980P001-1424A-003
USA SCALES INC
DBA QUALITY SCALES UNLIMITED
5401 BYRON HOT SPRINGS RD
BYRON CA 94514-1611

004612P001-1424A-003
VERONICA USECHE
209 LANZA AVE APT 1
GARFIELD NJ 07026

001981P001-1424A-003
USPS
170 OFARRELL ST
SAN FRANCISCO CA 94102-9993

005040P001-1424A-003
UTAH ATTORNEY GENERAL
SEAN D REYES
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY UT 84114-2320

001099P001-1424A-003
UTAH DEPT OF AGRICULTURE AND FOOD
350 N REDWOOD RD
PO BOX 146500
SALT LAKE CITY UT 84114

001100P001-1424A-003
UTAH DEPT OF COMMERCE
160 E 300 S 2ND FL
SALT LAKE UT 84111

005061P001-1424A-003
UTAH DEPT OF COMMERCE DIVISION OF SECURITIES
DIVISION OF SECURITIES
160 EAST 300 SOUTH 2ND FL
PO BOX 146760
SALT LAKE CITY UT 84111

005009P001-1424A-003
UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY UT 84114-4810

004900P001-1424A-003
UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY UT 84114

004985P001-1424A-003
UTAH OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION UTAH OSHA
PO BOX 146600
160 EAST 300 SOUTH
SALT LAKE CITY UT 84114-6650

004918P001-1424A-003
UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134

004976P001-1424A-003
UTAH TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISION
168 N 1950 W
STE 102
SALT LAKE CITY UT 84116

004613P001-1424A-003
SHANAURA M VAILLANCOURT
1150 NW 79TH ST
OKLAHOMA CITY OK 73114

000927P001-1424A-003
ISAIAH VALDEZ
801 KENTUCKY ST SE
ALBUQUERQUE NM 87108

004614P001-1424A-003
JASON D VALENCIA
24682 NYMPHA DR
MISSION VIEJO CA 92691

004615P001-1424A-003
CINTHIA VALENZUELA
11 BROOKSIDE AVE
APT 1A
SOMERVILLE NJ 08876

# Mishti Holdings LLC, et al.
## Exhibit Pages

08/22/2019 11:52:38 AM

004616P001-1424A-003
NATHANIEL L VALERO
8306 ADAMS RUN RD
LOUISVILLE KY 40228

004617P001-1424A-003
ISAAC M VALLECILLO MATUTE
5445 LATIGO ST
LAS VEGAS NV 89119

0009928P001-1424A-003
EMILY G VAN AKEN
1425 ROLLING LINKS DR
ALPHARETTA GA 30004

004618P001-1424A-003
ANGELA VAN KREVELEN
4071 DOUGLAS DR N
MINNEAPOLIS MN 55422

004619P001-1424A-003
TORREY E VAN NOSTRAND
21406 COLWELL ST
FARMINGTON HILLS MI 48336

004620P001-1424A-003
ABIGAIL R VAN ROY
963 RETTEW MILL RD
APT #31
EPHRATA PA 17522

004621P001-1424A-003
JESSIE UMU VANDER
311 MAIN ST
APT 3
BIDDEFORD ME 04005

004622P001-1424A-003
CLAIRE MARIE VANDESTOUWE
1603 BROOKSIDE DR
HIGHLANDS RANCH CO 80126

001982P001-1424A-003
VANDOR LLC
25888 NETWORK PL
CHICAGO IL 60673

004623P001-1424A-003
CASSANDRA F VANDUSER
905 LOTUS AVE
MIDWEST CITY OK 73130

004624P001-1424A-003
XIA VANG
5601 SMETANA RD
MINNETONKA MN 55343

005287P001-1424A-003
CHRISTOPHER VARELAS
RIVERWOOD CAPITAL PARTNERS
70 WILLOW RD STE 100
MENLO PARK CA 94025

004625P001-1424A-003
BRIAN VARGAS
7118 LOG VIEW DR
HOUSTON TX 77040

004626P001-1424A-003
MATTHEW VASILIEV
958 111TH AVE NE
APT 703
BELLEVUE WA 98004

001569P001-1424A-003
KATHY VASQUEZ
6134 LEAN AVE
SAN JOSE CA 95123

004629P001-1424A-003
MARIA T VASQUEZ
1017 GREEN VLY ST
BENSENVILLE IL 60106

001748P001-1424A-003
PEDRO VASQUEZ
1551 OAKDALE AVE
SAN FRANCISCO CA 94124

000929P001-1424A-003
VIVIAN EVE VASQUEZ
6215 VIA LA CANTERA
APT 469
SAN ANTONIO TX 78256

004630P001-1424A-003
MOLLY KITTIWAT VATHANAVARIN
9915 S CLYDE CIR
HIGHLANDS RANCH CO 80129

004627P001-1424A-003
NICOLE M VAUGHAN
300 EAST ST
BOUND BROOK NJ 08805

004628P001-1424A-003
GWENDOLYN VAUGHN
9586 FAIRMONT DR
FRISCO TX 75035

004605P001-1424A-003
TANGIE VAUGHN
4558 HARRISON AVE
CINCINNATI OH 45236

004606P001-1424A-003
SYDNIE A VAUT
1716 INA MAE AVE
DEL CITY OK 73115

004607P001-1424A-003
BRENDA M VAZQUEZ
21200 KITTRIDGE ST
LOS ANGELES CA 91303

001983P001-1424A-003
VECTOR SECURITY
PO BOX 89462
CLEVELAND OH 44101-6462

000930P001-1424A-003
JESSICA VEGA SANCHEZ
1821 EAST WILLARD ST
PHILADELPHIA PA 19134

004631P001-1424A-003
JESSICA G VEGA
518 E CHESTNUT AVE
ENID OK 73701

004632P001-1424A-003
JOSE A VEGA
1415 N MAIN AVE
SAN ANTONIO TX 78212

Mishti Holdings LLC, et al.
Exhibit Pages

004633P001-1424A-003
ALEXIS VELAQUEZ-VEGA
235 NATHAN LN N
PLYMOUTH MN 55441

004634P001-1424A-003
AYANA R VELASQUEZ
1075 MUNICH ST
SAN FRANCISCO CA 94112

004635P001-1424A-003
DAVID S VELAZQUEZ
827 GEORGE ST
NORRISTOWN PA 19401

004636P001-1424A-003
COURTNEY E VELEK
27912 MARIPOSA ST
SANTA CLARITA CA 91355

004637P001-1424A-003
STARR VELEZ
5715 WEST WINDSOR AVE
CHICAGO IL 60630

001498P001-1424A-003
IEVGEN VELYCHKO
90 VALLEY ST
DALY CITY CA 94014

004638P001-1424A-003
JACKSON WALTER VENABLE
9619 LAMAR AVE
OVERLAND PARK KS 66207

001984P001-1424A-003
VENCHI
VIA VENCHI 1
12040 CASTELLETTO STURA CUNEO
PIEMONTE
ITALY

001985P001-1424A-003
VEND LEASE CO INC
8100 SANDPIPER CIR STE 300
BALTIMORE MD 21236

001986P001-1424A-003
VENTURA COUNTY ENVIRONMENTAL HEALTH DIV
800 S VICTORIA AVE
VENTURA CA 93009

005360P001-1424A-003
VENTURA COUNTY TAX ASSESSOR
800 SOUTH VICTORIA AVE
VENTURA CA 93009-1270

004639P001-1424A-003
LAURIE Q VERARDO
32 SEAVIEW AVE
OLD ORCHARD BEACH ME 04064

004640P001-1424A-003
JYOTI VERMA
5837 ALBIN TER
BERKELEY IL 60163

004641P001-1424A-003
OLYVIA VERNE
4662 S FRASER CIR
AURORA CO 80015

004642P001-1424A-003
EMERSON VERVAIR
3890 IDAHO CIR NORTH
CRYSTAL MN 55427

004643P001-1424A-003
OLIVIA K VESEY
2393 132ND CT
VAN METER IA 50261

001987P001-1424A-003
VFP FIRE SYSTEMS
PO BOX 74008409
CHICAGO IL 60674-8409

000006P001-1424S-003
VH CREATIONS INC
VIVIAN HAMUI
1753 EAST 5TH ST
BROOKLYN NY 11223

001988P001-1424A-003
VH CREATIONS INC
1753 EAST 5TH ST
BROOKLYN NY 11223

001989P001-1424A-003
VIBES MEDIA LLC
ACCOUNTS PAYABLE
300 W ADAMS ST 7TH FL
CHICAGO IL 60606

004644P001-1424A-003
KIMBERLY VICE
5523 OAK GLEN RD
EDINA MN 55439

004645P001-1424A-003
ANDREA T VICTOR
3312 ARCHGATE CT
MILTON GA 30004

004646P001-1424A-003
CAPRICE VIEHOUSER
2121 E ARROWHEAD DR
OLATHE KS 66062

004647P001-1424A-003
DESIREE J VIGILANTE
37 OAKRIDGE AVE
NUTLEY NJ 07110

004648P001-1424A-003
BRYAN VILLA
225 W WEDDELL DR
SUNNYVALE CA 94089

001990P001-1424A-003
VILLAGE OF ROSEMONT
HEALTH AND LICENSE DEPT
9501 DEVON AVE 2ND FL
ROSEMONT IL 60018

004649P001-1424A-003
DEMI VILLAREAL
8425 AHERN DR
APT 101
SAN ANTONIO TX 78216

004650P001-1424A-003
ANGELICA VILLARREAL
320 WEST MAPLE ST #4
GLENDALE CA 91204

# Mishti Holdings LLC, et al.
## Exhibit Pages

000931P001-1424A-003
HAILEY SAVANNAH VILLEGAS
2827 N VAN BUREN ST
ARLINGTON VA 22213

000932P001-1424A-003
EMILY ANNE VILLESCAS
3233 RUNNING DEER CIR
LOUISVILLE KY 40241

000933P001-1424A-003
JACOB MICHAEL VILNIT
1604 SECRETARIAT DR
ANNAPOLIS MD 21409

001992P001-1424A-003
VINTAGE FOOD CORP
849 NEWARK TPKE
KEARNY NJ 07032

000934P001-1424A-003
KATELYN VIRAY
7058 16TH AVE SW
SEATTLE WA 98106

004651P001-1424A-003
VIRGINIA G VIRGEN
66030 6TH ST
DESERT HOT SPRINGS CA 92240

005041P001-1424A-003
VIRGINIA ATTORNEY GENERAL
MARK R HERRING
202 NORTH NINTH ST
RICHMOND VA 23219

005027P001-1424A-003
VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND VA 23219

001101P001-1424A-003
VIRGINIA DEPT OF AGRICULTURE AND CONSUMER SVC
PO BOX 430
RICHMOND VA 23218-0430

005010P001-1424A-003
VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND VA 23218

004901P001-1424A-003
VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
13 SOUTH THIRTEENTH ST
RICHMOND VA 23219

004919P001-1424A-003
VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SVC
PO BOX 1115
RICHMOND VA 23218-1115

004977P001-1424A-003
VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219

001155P001-1424A-003
VIRGINIA EMPLOYMENT COMMISSION
PO BOX 27592
RICHMOND VA 23261-7592

004986P001-1424A-003
VIRGINIA OCCUPATIONAL SAFETY AND HEALTH VOSH
HEADQUARTERS MAIN STREET CENTRE
600 EAST MAIN ST STE 207
RICHMOND VA 23219

005062P001-1424A-003
VIRGINIA STATE CORP COMMISSION
DIVISION OF SECURITIES AND RETAIL FRANCHISING
ADMINISTRATION
PO BOX 1197
RICHMOND VA 23218

004652P001-1424A-003
ERIC PM VISALLI
1725 NW 175TH ST
EDMOND OK 73012

001273P001-1424A-003
BRENDA DI VITALE
24335 JENNIFER PL
NEWHALL CA 91321

004653P001-1424A-003
GUNNAR NEIL VITTRUP
3415 CATALINA RD
BOISE ID 83705

001994P001-1424A-003
VIVI'S LIFE LLC DBA PARTAKE FOODS
PO BOX 1108
HOBOKEN NJ 07030

001993P001-1424A-003
VIVIO TECHNOLOGIES
PO BOX 345
WALLA WALLA WA 99362

000935P001-1424A-003
ANTHONY VIVIO
4455 COLBATH AVE
APARTMENT #106
SHERMAN OAKS CA 91423

000939P001-1424A-003
NICOLE ANN VLADIMIROV
60 ARROWHEAD CIR
ASHLAND MA 01721

000936P001-1424A-003
MAKENZIE S VLIEK
502 GETTYSBURG PL
ATLANTA GA 30350

004654P001-1424A-003
JULIE H VO
402 OLDE COLONY COVE
LOUISVILLE KY 40214

004655P001-1424A-003
KORI VOCKE
115 SOCIETY ST
ALPHARETTA GA 30022

004656P001-1424A-003
MATTHEW J VOLTZ
21720 REDWOOD CANYON PL
SANGUS CA 91390

004657P001-1424A-003
GARRY VONGKOTH
3909 S 6325 W
WEST VALLEY CITY UT 84128

# Mishti Holdings LLC, et al.
## Exhibit Pages

000029P001-1424S-003
VOSGES HAUT CHOCOLAT LLC
GABRIELA BECERRA
DRAWER # 2373
PO BOX 5935
TROY MI 48007-5935

001995P001-1424A-003
VOSGES HAUT CHOCOLAT LLC
DRAWER # 2373
PO BOX 5935
TROY MI 48007-5935

004658P001-1424A-003
ISABELLA M VOTOLATO
705 CASPERS ST
EDMONDS WA 98020

001996P001-1424A-003
VOYAGEMARCHE INC
200 CRANDON BLVD STE 206
KEY BISCAYNE FL 33149

005328P001-1424A-003
VTEN INVESTMENTS, LLC
PO BOX 42333
RICHMOND VA 23242-2333

001997P001-1424A-003
W SVC GROUP LLC
500 WHEELER RD
HAUPPAUGE NY 11788

004659P001-1424A-003
CIAREN E WADE
2343 STRATFORD CT
LITTLETON CO 80126

001998P001-1424A-003
WAFFLESHOT LLC
752 N LAUREL AVE
LOS ANGELES CA 90046

004660P001-1424A-003
BRITTANY M WAGER
1182 CLAIRE RD
CROWNSVILLE MD 21032

004661P001-1424A-003
ELIZABETH WAGNON
300 PERKINS DR
ARGYLE TX 76226

000937P001-1424A-003
CARTER D WAGSTAFF
1701 SPRING LN
HOLLADAY UT 84117

004662P001-1424A-003
RYUN D WAHLGREN
15715 FOXGATE CT
HOUSTON TX 77079

004663P001-1424A-003
JAHMEAR WAKEEL
1189 YELLOWSTONE RD
CLEVELAND HEIGHTS OH 44121

000938P001-1424A-003
KATRINA L WAKEFIELD
4513 UPLAND CIR DR
CONROE TX 77303

004664P001-1424A-003
ANNA G WAKEN
11904 GWENDOLYN LN
OKLAHOMA CITY OK 73131

004665P001-1424A-003
JACK R WALDMAN
260 GREEN HEATH PL
THOUSAND OAKS CA 91361

004666P001-1424A-003
KATHLEEN WALIGORE
819 PESCADERO DR
SAN JOSE CA 95123

004667P001-1424A-003
CARI A WALKER
414 KENBURY RD
BRANCHBURG NJ 08876

004668P001-1424A-003
CATHERINE T WALKER
26762 W 100TH PL
OLATHE KS 66061

004669P001-1424A-003
GINA E WALKER
10318 SAGEGREEN DR
HOUSTON TX 77089

004670P001-1424A-003
KENNET WALKER
8017 W HAMPTON AVE
APT 1
MILWAUKEE WI 53218

004671P001-1424A-003
MICKEY WALKER
7026 JAY ST
ARVADA CO 80003

004672P001-1424A-003
REJA T WALKER
2323 N WOODLAWN ST
WICHITA KS 67220

004673P001-1424A-003
ROCKWELL AARON WALKER
906 WINSTEAD ST
GREAT FALLS VA 22066

004674P001-1424A-003
RODERICK L WALKER
6435 E 32ND CT N
WICHITA KS 67211

000940P001-1424A-003
VIVIAN WALKER
68220 PERLITA RD
CATHEDRAL CITY CA 92234

000941P001-1424A-003
HAYDEN D WALKER-ANDREWS
3811 NE 7TH AVE
PORTLAND OR 97212

000942P001-1424A-003
KRISTIN A WALL
11970 MIRROR LAKE LN
BRISTOW VA 20136

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 004675P001-1424A-003<br>DANIELLE N WALLACE<br>8603 SAPIENZA DR<br>FORT WASHINGTON MD 20744 | 004676P001-1424A-003<br>KIA N WALLACE<br>415 140TH AVE SE<br>BELLEVUE WA 98005 | 004677P001-1424A-003<br>KYLE WALLACE<br>15855 GILCHRIST ST<br>DETROIT MI 48227 | 001840P001-1424A-003<br>SHAWN WALLACE<br>10834 W ANNAFAYE ST<br>STAR ID 83669 |
| 004678P001-1424A-003<br>SHAWN H WALLACH<br>10834 W ANNAFAYE ST<br>STAR ID 83669 | 004679P001-1424A-003<br>CHRISTOPHER WALSBURGER<br>45 PHILLIP BATES DR<br>EKRON KY 40117 | 000943P001-1424A-003<br>LEE WALSH<br>846 CHOPMIST HILL RD<br>SCITUATE RI 02857 | 004680P001-1424A-003<br>SUZANNA D WALTER<br>889 MOWRY AVE<br>APT # 176<br>FREMONT CA 94536 |
| 004681P001-1424A-003<br>BRIANA M WALTERS<br>664 IRVINGTON AVE APT 8<br>MAPLEWOOD NJ 07040 | 000944P001-1424A-003<br>BRIANA WALTON<br>4450 RIVANNA RIVER WAY<br>PMB #4580<br>FAIRFAX VA 22030 | 000945P001-1424A-003<br>MERCEDES D WALTON<br>9790 LOBLOLLY LN<br>ROSWELL GA 30075 | 004682P001-1424A-003<br>MADISON WAMBSGANSS<br>2800 SW VILLA W DR<br>APT # 15<br>TOPEKA KS 66614 |
| 001668P001-1424A-003<br>MITCHELL WANDER<br>16310 ROBIE LN<br>LOS GATOS CA 95032 | 004683P001-1424A-003<br>MITCHELL V WANDER<br>16310 ROBIE LN<br>LOS GATOS CA 95032 | 004684P001-1424A-003<br>NATHALIE A WANE<br>5266 POOKS HILL RD<br>BETHESDA MD 20814 | 000946P001-1424A-003<br>ALENA A WANG<br>15 SHANEWOOD CT<br>THE WOODLANDS TX 77382 |
| 004685P001-1424A-003<br>JOHNNY MIN WANG<br>1051 MEADOW GROVE DR<br>HOUSE SPRINGS MO 63051 | 004686P001-1424A-003<br>YAFEI WANG<br>255 BROADWAY<br>#101<br>SAN FRANCISCO CA 94111 | 004687P001-1424A-003<br>EMILY J WANKE<br>1209 W HEFNER RD # 456<br>OKLAHOMA CITY OK 73114 | 005272P001-1424A-003<br>ADAM CHRISTIAN WARD<br>1545 E MENDOCINO ST<br>ALTADENA CA 91001 |
| 000947P001-1424A-003<br>GARRETT N WARD<br>626 WEST SOUTH ST<br>SALINA KS 67401 | 004688P001-1424A-003<br>GIGI C WARD<br>292 LONGRIDGE RD<br>LOS GATOS CA 95032 | 000948P001-1424A-003<br>MELANIE A WARF<br>3200 BENTLEY DR<br>RESCUE CA 95672 | 004689P001-1424A-003<br>SUSAN K WARNES<br>478 HILL RD<br>HONEY BROOK PA 19344 |
| 004690P001-1424A-003<br>NICOLE E WARREN<br>208 FRETZ AVE<br>EDMOND OK 73003 | 005042P001-1424A-003<br>WASHINGTON ATTORNEY GENERAL<br>BOB FERGUSON<br>1125 WASHINGTON ST SE<br>PO BOX 40100<br>OLYMPIA WA 98504-0100 | 005362P001-1424A-003<br>WASHINGTON COUNTY<br>A AND T PERSONAL PROPERTY SECTION<br>155 NORTH FIRST AVE<br>STE 230 MS8A<br>HILLSBORO OR 97124 | 005110P001-1424A-003<br>WASHINGTON COUNTY A AND T<br>PERSONAL PROPERTY SECTION<br>14949 62ND ST N<br>STILLWATER MN 55082 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

005063P001-1424A-003
WASHINGTON DEPT OF FINANCIAL INSTITUTIONS
SECURITIES DIVISION
PO BOX 41200
OLYMPIA WA 98504-1200

004902P001-1424A-003
WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
PO BOX 44000
OLYMPIA WA 98504-4000

049798P001-1424A-003
WASHINGTON DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 34053
SEATTLE WA 98124-1053

005172P001-1424A-003
WASHINGTON FEDERAL
LEGAL DEPT
425 PIKE ST
SEATTLE WA 98101

000024P001-1424S-003
WASHINGTON SQUARE
RACHEL DOUGLAS
PPR WASHINGTON SQUARE LLC
PO BOX 849471
LOS ANGELES CA 90084-9471

001999P001-1424A-003
WASHINGTON SQUARE
PPR WASHINGTON SQUARE LLC
PO BOX 849471
LOS ANGELES CA 90084-9471

005028P001-1424A-003
WASHINGTON STATE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1125 WASHINGTON ST SE
OLYMPIA WA 98501-0100

005011P001-1424A-003
WASHINGTON STATE DEPT OF ECOLOGY
PO BOX 47600
OLYMPIA WA 98504-7600

005012P001-1424A-003
WASHINGTON STATE DEPT OF NATURAL RESOURCES
PO BOX 47000
1111 WASHINGTON ST SE
OLYMPIA WA 98504-7000

004920P001-1424A-003
WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA WA 98504-7476

005013P001-1424A-003
WASHINGTON STATE DEPT OF TRANSPORTATION
TRANSPORTATION BUILDING
310 MAPLE PK AVE SE
PO BOX 47300
OLYMPIA WA 98504-7300

000949P001-1424A-003
JORDAN BRENA WASHINGTON
3502 MAYFIELD OAKS LN
HOUSTON TX 77088

004691P001-1424A-003
LEONESHA WASHINGTON
2222 VICKERS DR
BATON ROUGE LA 70815

004692P001-1424A-003
VICTORIA WASIK
228 ALCALDE MORENO ST
SAN ANTONIO TX 78232

000006P002-1424A-003
WASTE MANAGEMENT OF TEXAS INC
HOUSTON METRO
PO BOX 660345
DALLAS TX 75266-0345

000005P001-1424A-003
WATER ONE
WATER DISTRICT NO 1 OF JOHNSON COUNTY
PO BOX 808007
KANSAS CITY MO 64180-8007

002000P001-1424A-003
WATERMELON ROAD
41 W 82ND ST 1C
NEW YORK NY 10024

004693P001-1424A-003
CHRISTINE WATKINS
2403 W CRESTWOOD
OZARK MO 65721

004694P001-1424A-003
GARRETT D WATSON
606 S LIME ST
LANCASTER PA 17602

000950P001-1424A-003
JOSHUA WATSON
2525 L ST APT 310
SACRAMENTO CA 95816

000951P001-1424A-003
JASON T WATTANARUNGSIKAJORN
9454 RIDGEVIEW DR
COLUMBIA MD 21046

004695P001-1424A-003
STEPHANIE MARIE WATTERSON
12505 SW NORTH DAKOTA ST
APT 1604
TIGARD OR 97223

004696P001-1424A-003
CHANTEL WATTS
3233 MANGUM RD
APT 298
HOUSTON TX 77092

004697P001-1424A-003
JORDYN L WAUGHTEL
3225 RANDY RD
LANCASTER PA 17601

001102P001-1424A-003
WAUWATOSA HEALTH DEPT
7725 W NORTH AVE
WAUWATOSA WI 53213

001156P001-1424A-003
WAYNE A ROBEY CLERK OF CIRCUIT COURT
9250 BENDIX RD
COLUMBIA MD 21045

002001P001-1424A-003
WEA SOUTHCENTER LLC
PO BOX 56923
LOS ANGELES CA 90074-6923

005248P001-1424A-003
WEA SOUTHCENTER LLC
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90049

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

004698P001-1424A-003
GABRIEL WEAVER
465 MAIN ST
COLUMBIA PA 17512

004699P001-1424A-003
KAYLA M WEAVER
6138 CLEVELAND AVE
KANSAS CITY KS 66104

004700P001-1424A-003
APRIL E WEBB
10618 MYERS WAY S
SEATTLE WA 98168

004701P001-1424A-003
JELICIA WEBB
5440 WILLOW CLIFF RD
WARR ACRES OK 73122

004702P001-1424A-003
TYLER S WEBB
8760 E 103RD ST
TULSA OK 74133

004703P001-1424A-003
WILLIAM A WEBB
7409 BETHANE ST
FALLS CAERCH VA 22083

004704P001-1424A-003
CHLOE WEBER
11 BRADY RD
WARREN NJ 07059

004705P001-1424A-003
EMILY JANE WEBER
2020 GRANT AVE S
M304
RENTON WA 98055

000952P001-1424A-003
JOE L WEBSTER
4134 SOUTHWEST 6TH AVE
APT 301
TOPEKA KS 66606

002002P001-1424A-003
WEDDERSPOON ORGANIC LLC
17 LEE BLVD
MALVERN PA 19355

001103P001-1424A-003
WEIGHTS AND MEASURES BUREAU IOWA
2230 SOUTH ANKENY BLVD
ANKENY IA 50023-9093

001104P001-1424A-003
WEIGHTS AND MEASURES FUND
PO BOX 490
AVENEL NJ 07001

004706P001-1424A-003
JANET S WEINER
4461 HABERSHAM N
RICHMOND HEIGHTS OH 44143

004707P001-1424A-003
SETH WEINSTEIN
1621 BANK ST
APT 216
BALTIMORE MD 21231

004708P001-1424A-003
JEREMY C WELCH
2329 HEATHERFIELD LN
NORMAN OK 73071

004709P001-1424A-003
HANNAH A WELLMAN
11655 SW TEAL BLVD
APT D
BEAVERTON OR 97007

005156P001-1424A-003
WELLS FARGO
CORPORATE HEADQUARTERS
LEGAL DEPT
420 MONTGOMERY ST
SAN FRANCISCO CA 94163

002003P001-1424A-003
WELLS FARGO EQUIPMENT FINANCE
PO BOX 7777
SAN FRANCISCO CA 94120-7777

004710P001-1424A-003
DONNA WELLS
526 ROADS END
PITTSBORO NC 27312

004711P001-1424A-003
SUZANNE L WELLS
5878 INDIAN CREST CIR
WESTLAKE VILLAGE CA 91362

004714P001-1424A-003
GUNNER J WENDEL
19885 HUNTERS BLUFF TRL
NEWALLA OK 74857

001105P001-1424A-003
WENDY MAGNUS POTTAWATOMIE CO TREASURER
WENDY MAGNUS
325 N BROADWAY STE 203
SHAWNEE OK 74801

002005P001-1424A-003
WENNER MEDIA
1290 AVENUE OF THE AMERICAS
NEW YORK NY 10104

004712P001-1424A-003
JENNIFER WENTURA
24100 HOOPER BLVD
SOUTHFIELD MI 48033

004713P001-1424A-003
SKYLAR WENZL
3846 N 65TH AVE
OMAHA NE 68104

004715P001-1424A-003
MCKENZIE B WERTS
126 MOUNTAIN AVE
SOMERVILLE NJ 08876

005249P001-1424A-003
WEST COUNTY CENTER CMBS, LLC
CBL AND ASSOCIATES MANAGEMENT INC
CBL CTR STE 500
2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421-6000

002006P001-1424A-003
WEST COUNTY MALL CMBS LLC
P O BOX 746395
ATLANTA GA 30374-6395

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

002007P001-1424A-003
WEST RIDGE MALL LLC
WESTRIDGE MALL LLC
32824 COLLECTION CTR DR
CHICAGO IL 60693-0328

005250P001-1424A-003
WEST RIDGE MALL LLC
MALL MANAGER
1801 SW WANAMAKER RD
TOPEKA KS 66604

005375P001-1424A-003
WEST RIDGE MALL LLC
1801 SOUTHWEST WANAMAKER RD G12
TOPEKA KS 66604-3817

004716P001-1424A-003
CHRISTOPHER WEST
3540 EMMA CT
YUBA CITY CA 95993

004717P001-1424A-003
NICOLE WEST
3416 PICKARD AVE NORTHEAST
ALBUQUERQUE NM 87110

004718P001-1424A-003
SHEREIKA K WEST
7500 MEADOWLANDS DR APT 503
DES MOINES IA 50320

004719P001-1424A-003
EIAN D WESTALL
5028 KAYBROOK DR
WINSTON-SALEM NC 27105

004720P001-1424A-003
NADJA F WESTBROOK
1608 ROSE ST
IRVING TX 75061

002008P001-1424A-003
WESTERN CARRIERS INC
PO BOX 925
WORCESTER MA 01613

002009P001-1424A-003
WESTERN PARTITIONS INC
26055 SW CANYON CREEK RD
WILSONVILLE OR 97070

004721P001-1424A-003
ABIGAIL WESTFALL
615 FRIENDLY RD
MIDWEST CITY OK 73130

004722P001-1424A-003
KENDRA WESTFALL
12826 DORADO DR SE APT2
ALBUQUERQUE NM 87123

005251P001-1424A-003
WESTFIELD
LEGAL DEPT
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90049

005252P001-1424A-003
WESTFIELD PROPERTY MANAGEMENT LLC
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90049

005252S001-1424A-003
WESTFIELD PROPERTY MANAGEMENT LLC
OAKRIDE MALL LLC
PO BOX 55714
LOS ANGELES CA 90074-5714

005253P001-1424A-003
WESTFIELD TOPANGA OWNER LLC
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

005253S001-1424A-003
WESTFIELD TOPANGA OWNER LLC
WESTFIELD TOPANGA
GENERAL MANAGER
6600 TOPANGA CANYON BLVD
STE 1 M
CANOGA PARK CA 91303

002010P001-1424A-003
WESTFIELD TOPANGA OWNER LP
PO BOX 54734
LOS ANGELES CA 90074-4734

002011P001-1424A-003
WESTLAKE CENTER LLC
SDS-12-2735
PO BOX 86
MINNEAPOLIS MN 55486-2735

005254P001-1424A-003
WESTLAKE CENTER LLC
WESTLAKE CENTER
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005254S001-1424A-003
WESTLAKE CENTER LLC
GENERAL MANAGER
400 PINE ST
SEATTLE WA 98101

005255P001-1424A-003
WESTLAND GARDEN STATE PLAZA LP
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90049

005255S001-1424A-003
WESTLAND GARDEN STATE PLAZA LP
LEGAL DEPT
PO BOX 56816
LOS ANGELES CA 90074-6816

005350P001-1424A-003
WESTLAND GARDEN STATE PLAZA LP
LECIAIRRYAN PLLC
KARLEY K KAMARIS
1037 RAYMOND BLVD SIXTEE NTH FL
NEWARK NJ 07102

005351P001-1424A-003
WESTLAND GARDEN STATE PLAZA LP
LECIAIRRYAN PLLC
ROBERT J BRENER
1037 RAYMOND BLVD SIXTEE NTH FL
NEWARK NJ 07102

005256P001-1424A-003
WESTROADS MALL
WESTROADS MALL LLC
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005256S001-1424A-003
WESTROADS MALL
GENERAL MANAGER
1000 CALIFORNIA ST
STE 1221
OMAHA NE 68114

002012P001-1424A-003
WESTROADS MALL LLC
SDS-12-1531
PO BOX 86
MINNEAPOLIS MN 55486-1531

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

005376P001-1424A-003
WESTROADS MALL LLC
10000 CALIFORNIA ST 2414
OMAHA NE 68114

004723P001-1424A-003
ISABELLA M WHALEY
7521 W 96TH ST
OVERLAND PARK KS 66212

004724P001-1424A-003
ANDREA WHEELER
14157 F DR
PLYMOUTH MI 48170

004725P001-1424A-003
DESTANY WHIDBEE
525 N 20TH ST
#113
MILWAUKEE WI 53233

004726P001-1424A-003
REAGAN WHITCHER
628 CACTUS DR
CONROE TX 77385

004727P001-1424A-003
ALYSSA M WHITE HAZEL
20206 13TH DR SE
BOTHELL WA 98012

004728P001-1424A-003
ABIGAIL J WHITE
9245 BROCKHAM WAY
ALPHARETTA GA 30022

004729P001-1424A-003
AMANDA B WHITE
7677 GREENBACK LN
CITRUS HEIGHTS CA 95610

004730P001-1424A-003
ANGEL C WHITE
8007 WILLIAMSGATE CIR
CRESTWOOD KY 40014

004731P001-1424A-003
BENJAMIN DAVID WHITE
224 WINDMONT DR NE
BROOKHAVEN GA 30329

004733P001-1424A-003
CARLA AMANDA WHITE
8723 CONTEE RD
APT 304
LAUREL MD 20708

004734P001-1424A-003
IVETTE L WHITE
3323 E GRANDVIEW AVE
TACOMA WA 98404

004735P001-1424A-003
KAITLYN E WHITE
15015 MAPLE DR
URBANDALE IA 50323

004736P001-1424A-003
LARA E WHITE
3299 WEST AVONDALE DR
APT 10014
DENVER CO 80204

004737P001-1424A-003
RAYNNA K WHITE
14302 VINDALE DR
HOUSTON TX 77044

004738P001-1424A-003
STARR L WHITE
8967 RIO LINDA BLVD
ELVERTA CA 95626

004739P001-1424A-003
TAYLOR WHITE
3929 N OTTAWA AVE
CHICAGO IL 60634

004740P001-1424A-003
OLIVIA P WHITED
3438 RUSSELL BLVD
APT# 601
ST. LOUIS MO 63104

000069P002-1424S-003
WHITEFORD, TAYLOR & PRESTON LLC
STEPHEN B. GERALD; RICHARD W. RILEY
THE RENAISSANCE CENTRE
405 NORTH KING ST STE 500
WILMINGTON DE 19801

000068P001-1424S-003
WHITEFORD, TAYLOR & PRESTON, LLP
KEVIN G. HROBLAK
SEVEN SAINT PAUL ST STE 1500
BALTIMORE MD 21202

000004P001-1424A-003
WHITEHALL TOWNSHIP
BUSINESS PRIVILEGE TAX
3221 MACARTHUR RD
WHITEHALL PA 18052

000003P001-1424A-003
WHITEHALL TOWNSHIP AUTHORITY
1901 SCHADT AVE
WHITEHALL PA 18052-3728

004741P001-1424A-003
COURTNEY WHITEMORE
2417 N CRAMER ST
MILWAUKEE WI 53211

004742P001-1424A-003
ALEXIS T WHITFIELD
1463 EDEN AVE
APT 1
SAN JOSE CA 95117

004743P001-1424A-003
KATIE B WHITFIELD
2520 PADDOCK LN
LOUISVILLE KY 40216

004744P001-1424A-003
LAUREN J WHITMORE
142 VÍA SANTA MARIA
LOS GATOS CA 95030

004745P001-1424A-003
SAMANTHA C WHITMORE
5 E 4TH ST
APT 3
MEDIA PA 19063

004746P001-1424A-003
ALICIA WHITTED
7600 MONTGOMERY BLVD NE
ALBUQUERQUE NM 87109

# Mishti Holdings LLC, et al.
## Exhibit Pages

000953P001-1424A-003
SHELBY WHITTIER
41 GRANITE RIDGE RD
WINDHAM ME 04062

004747P001-1424A-003
AMY M WICKENKAMP
9101 LINCOLN AVE
CLIVE IA 50325

004748P001-1424A-003
DORLEEN F WIDMAYER
210 RYERSON RD
LINCOLN PARK NJ 07035

004749P001-1424A-003
SOPHIE CLAIRE WIDNER
1326 WOODGATE DR
KIRKWOOD MO 63122

004750P001-1424A-003
KATRINA A WIEDERHOLT
6695 SW ROLLINGWOOD DR
BEAVERTON OR 97008

004751P001-1424A-003
CRYSTAL WIESE
2921 CLARKSON AVE
OMAHA NE 68105

004752P001-1424A-003
JAELUN M WIGGINS
1400 E CORNWALLIS RD
DURHAM NC 27713

004754P001-1424A-003
YUMARICK O'HARA WILBOURN
4220 W GLADYS AVE
CHICAGO IL 60624

004753P001-1424A-003
TOIYA L WILCOX
1704 COVENTRY RD
CLEVELAND HEIGHTS OH 44118

004755P001-1424A-003
KIMBERLY WILCZYNSKI
128 LIBERTY AVE
NORRISTOWN PA 19403

000002P002-1424A-003
WILINE NETWORKS INC
DEPT LA 24599
PASADENA CA 91185-4599

000954P001-1424A-003
NICHOLAS JAMES WILKE
8334 RUGE CT
ANTELOPE CA 95843

000955P001-1424A-003
NYKIA S WILKINS
12415 FERN MEADOW DR
STAFFORD TX 77477

004756P001-1424A-003
EASIE MONEY WILKINSON
5222 NORTH LOVERS LN RD
APT 1
MILWAUKEE WI 53225

004732P001-1424A-003
ELIZABETH WILKINSON
5400 WATERWOOD CT
THE COLONY TX 75056

004757P001-1424A-003
PATRICK C WILLAHAN
3838 WEST SOUTH TEMPLE
SALT LAKE CITY UT 84115

004758P001-1424A-003
ALEXANDRE R WILLAR
2844 HOGAN CT
FALLS CHURCH VA 22043

004759P001-1424A-003
ARAKS R WILLEBRAND
223 N KENWOOD ST
APT 6
GLENDALE CA 91206

004760P001-1424A-003
ASHLEY M WILLIAMS
434 TUOLUMNE AVE APT  102
THOUSAND OAKS CA 91360

004761P001-1424A-003
ASHLEY R WILLIAMS
15911 GAULT ST
LOS ANGELES CA 91406

004762P001-1424A-003
BRIANNA ANN WILLIAMS
545 N KICKAPOO ST
SHAWNEE OK 74801

004763P001-1424A-003
DANNY L WILLIAMS
4608 NE EUCLID AVE
LAWTON OK 73507

004764P001-1424A-003
DOMINIQUE WILLIAMS
4141 INTERSTATE 10 E
#1904
SAN ANTONIO TX 78219

000078P001-1424A-003
ERIC WILLIAMS
10547 VISTA BELLA PL NW
ALBUQUERQUE NM 87120

004765P001-1424A-003
ERICA L WILLIAMS
201 BALLIGOMINGO RD
CONSHOHOCKEN PA 19428

000956P001-1424A-003
GALIYIA WILLIAMS
3030 SE COLLEGE AVE
TOPEKA KS 66611

004766P001-1424A-003
JAMIE L WILLIAMS
47 STONEGATE CT
FAIRFIELD OH 45014

000957P001-1424A-003
KAMAR WILLIAMS
PO BOX 1997
BLOOMFIELD NJ 07003

# Mishti Holdings LLC, et al.
## Exhibit Pages

000958P001-1424A-003
KAYLA WILLIAMS
12703 JONES RD APT 804
HOUSTON TX 77070

004767P001-1424A-003
NAKKITA WILLIAMS
3070 S NELLIS BLVD
#3113
LAS VEGAS NV 89121

004768P001-1424A-003
SAMANTHA WILLIAMS
17 S 13TH ST
APARTMENT 1
DARBY PA 19023

004769P001-1424A-003
SHEAMEKA K WILLIAMS
2123 S OLD MANOR RD
WICHITA KS 67218

004770P001-1424A-003
TARA E WILLIAMS
1761 N WOODROW CT
WICHITA KS 67203

004771P001-1424A-003
TRISHA M WILLIAMS
905 LOTUS AVE
MIDWEST CITY OK 73130

002028P001-1424A-003
YAZHIRY ANDROMEDA WILLIAMS
210 WALNUT ST
PATERSON NJ 07522

000959P001-1424A-003
CIERRA K WILLIAMS-BOURNE
219 LIBERTY ST
PLAINFIELD NJ 07060

004775P001-1424A-003
ZELICA A WILLIAMS-YOUSUF
7446 DANBRIDGE LN
FRISCO TX 75035

000960P001-1424A-003
APRIL L WILLIAMSON
175 W STATION DR
KENNESAW GA 30144

004773P001-1424A-003
MARCELIS WILLIAMSON
2363 NORTH 113TH ST
WAUWATOSA WI 53226

004774P001-1424A-003
OLIVIA WILLIAMSON
3135 LA CASA CT
THOUSAND OAKS CA 91362

004776P001-1424A-003
AIDAN WILLIS
24906 AUBURN BEND DR
SPRING TX 77389

004777P001-1424A-003
CRISTINA D WILLIS
1903 MAIN ST
APT 124
LA MARQUE TX 77568

004778P001-1424A-003
NIKIHA WILLIS
4874 N 73RD ST
MILWAUKEE WI 53218

004779P001-1424A-003
MORGAN B WILLOUGHBY
981 W LINWOOD AVE
NIXA MO 65714

000030P002-1424S-003
WILLOWBROOK MALL LLC
JULIE BOWDEN
SDS-12-2767
PO BOX 86
MINNEPOLIS MN 55486-2767

002016P001-1424A-003
WILLOWBROOK MALL LLC
SDS-12-2767
PO BOX 86
MINNEPOLIS MN 55486-2767

005257P001-1424A-003
WILLOWBROOK MALL LLC
WILLOWBROOK NJ
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005257S001-1424A-003
WILLOWBROOK MALL LLC
WILLOWBROOK NJ
GENERAL MANAGER
1400 WILLOWBROOK MALL
WAYNE NJ 07470

005258P001-1424A-003
WILLOWBROOK MALL TX LLC
WILLOWBROOK MALL TX
LAW LEASE ADMINISTRATION DEPT
110 NORTH WACKER DR
CHICAGO IL 60606

005258S001-1424A-003
WILLOWBROOK MALL TX LLC
GENERAL MANAGER
2000 WILLOWBROOK MALL
HOUSTON TX 77070

002017P001-1424A-003
WILLOWBROOK MALLTX LLC
SDS-12-3092
PO BOX
MINNEPOLIS MN 55486-3092

004780P001-1424A-003
ALEXANDRA WILSON
14011 FLOYD ST
APT 3603
OVERLAND PARK KS 66223

004781P001-1424A-003
JASMINE M WILSON
8163 SHEFFIELD CT
JESSUP MD 20794

004782P001-1424A-003
KYA WILSON
5301 FAIRINGTON VLG DR
LITHONIA GA 30038

004783P001-1424A-003
LANISHA WILSON
7427 MONTGOMERY RD
#22
SILVERTON OH 45236

004784P001-1424A-003
LOGAN S WILSON
1341 RAMONA DR
THOUSAND OAKS CA 91320

# Mishti Holdings LLC, et al.
## Exhibit Pages

| | | | |
|---|---|---|---|
| 004785P001-1424A-003<br>MARCIA L WILSON<br>1511 W JACKSON AVE<br>INDIANOLA IA 50125 | 004786P001-1424A-003<br>MATTHEW S WILSON<br>1511 W JACKSON AVE<br>INDIANOLA IA 50125 | 004787P001-1424A-003<br>NICOLE WILSON<br>10073 WINDSTREAM DR<br>COLUMBIA MD 21044 | 004788P001-1424A-003<br>SHEA D WILSON<br>3597 OLD MAPLE DR<br>JOHNS CREEK GA 30022 |
| 004789P001-1424A-003<br>WENDY A WILSON<br>5548 CHIPPEWA ST<br>APT 1E<br>ST. LOUIS MO 63109 | 004790P001-1424A-003<br>DIANE WINDEL<br>811 MCCABE RD<br>LA PORTE TX 77571 | 004794P001-1424A-003<br>EVIE M WINDRICH<br>371 ARBOR TRL LN<br>CONROE TX 77384 | 004791P001-1424A-003<br>TORRY DANIEL WINEGARNER<br>1943 S MAIN ST<br>WICHITA KS 67213 |
| 004795P001-1424A-003<br>KATHERINE C WINKLEMAN<br>1795 AMAYA RIDGE RD<br>SOQUEL CA 95073 | 000961P001-1424A-003<br>CHASTINE WINKLER<br>17246 HIGHWAY K<br>AURORA MO 65605 | 004792P001-1424A-003<br>EMILY ANN WINKLER<br>125 N CHESTNUT<br>MOORE OK 73160 | 004793P001-1424A-003<br>JULIANE WINN<br>11148 W 76TH TER<br>SHAWNEE KS 66214 |
| 001521P001-1424A-003<br>JASMINE WINTER<br>5065 LAMAR AVE APT 4<br>MISSION KS 66202 | 004796P001-1424A-003<br>JASMINE EZRELA WINTER<br>100 EAST 28TH TER<br>APT 16<br>KANSAS CITY MO 64108 | 005043P001-1424A-003<br>WISCONSIN ATTORNEY GENERAL<br>BRAD SCHIMEL<br>114 EAST STATE CAPITOL<br>MADISON WI 53707-7857 | 005064P001-1424A-003<br>WISCONSIN DEPT OF FINANCIAL INSTITUTIONS<br>DIVISION OF SECURITIES<br>4822 MADISON YARDS WAY<br>NORTH TOWER<br>MADISON WI 53705 |
| 004921P001-1424A-003<br>WISCONSIN DEPT OF REVENUE<br>2135 RIMROCK RD<br>MADISON WI 53713 | 005356P001-1424A-003<br>WISCONSIN DEPT OF REVENUE<br>MANUFACTURING AND UTILITY BUREAU<br>200 N JEFFERSON ST<br>STE 126<br>GREEN BAY WI 54301-5100 | 004903P001-1424A-003<br>WISCONSIN DEPT OF WORKFORCE DEVELOPMENT<br>SECRETARY<br>PO BOX 7946<br>MADISON WI 53707-7946 | 004950P001-1424A-003<br>WISCONSIN DEPT OF WORKFORCE DEVELOPMENT<br>PO BOX 7942<br>MADISON WI 57307-7942 |
| 004979P001-1424A-003<br>WISCONSIN STATE TREASURER<br>UNCLAIMED PROPERTY UNIT<br>PO BOX 2114<br>MADISON WI 53701-2114 | 005014P001-1424A-003<br>WISCONSON DEPT OF NATURAL RESOURCES<br>101 S WEBSTER ST<br>PO BOX 7921<br>MADISON WI 53707-7921 | 005015P001-1424A-003<br>WISCONSON DNR ENVIRONMENTAL PROTECTION<br>101 S WEBSTER ST<br>PO BOX 7921<br>MADISON WI 53707-7921 | 004797P001-1424A-003<br>ANTHONY WISE<br>5126 SOUTH HONORE ST<br>CHICAGO IL 60609 |
| 004798P001-1424A-003<br>PATRICIA TAYLOR WISINGER<br>16120 INDIGO RIDGE AVE<br>BATON ROUGE LA 70817 | 004799P001-1424A-003<br>JOSHUA S WITHAM<br>9850 ZENITH MERIDIAN DR 10-302<br>ENGLEWOOD CO 80112 | 000962P001-1424A-003<br>COREY TRUMAN WITHERSPOON<br>239 GLENWOOD AVE<br>EAST ORANGE NJ 07017 | 000963P001-1424A-003<br>TABBATHA RENEE WITTMAN<br>52 VALLEY FORGE RD<br>NEW CASTLE DE 19720 |

# Mishti Holdings LLC, et al.
## Exhibit Pages

004800P001-1424A-003
GRIFFIN WITZEL
16 W HOLLISTER ST
CINCINNATI OH 45219

004801P001-1424A-003
MADISON WOJAN
2699 TWELVE OAKS LN
PROSPER TX 75078

004802P001-1424A-003
MICHAEL H WOLF
9837 KORMAN CT
POTOMAC MD 20854

009964P001-1424A-003
JANARAE M WOMACK
1370 E 5360 S
MURRAY UT 84117

002018P001-1424A-003
WONDERMADE
214E 1ST STREET
SANFORD FL 32771

004803P001-1424A-003
WILLY WONKA
111 ELLIS ST
SAN FRANCISCO CA 94102

004804P001-1424A-003
SHELBY T WOODALL
23919 SAWMILL PASS
SPRING TX 77373

002019P001-1424A-003
WOODBLOCK CHOCOLATE
1715 NE 17TH AVE
PORTLAND OR 97212

002020P001-1424A-003
WOODLAND HILLS MALL LLC
7693 COLLECTIONS CTR DR
CHICAGO IL 60693

005259P001-1424A-003
WOODLAND HILLS MALL LLC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

005260P001-1424A-003
WOODLAND HILLS MALL LLC
7021 SOUTH MEMORIAL DR
STE 225B
TULSA OK 74133

002021P001-1424A-003
WOODLANDS METRO CENTER MUD
PO BOX 7829
THE WOODLANDS TX 77387

004805P001-1424A-003
NIKYLA R WOODS
2136 S BEECH
WICHITA KS 67207

000059P001-1424A-003
WOODSIDE COUNSEL PC
203 REDWOOD SHORES PKWY
STE 610
REDWOOD SHORES CA 94065

004806P001-1424A-003
ADAM WOODWARD
4303 COUNTY RD 3841
SAN ANTONIO TX 78253

004807P001-1424A-003
KATHLEEN ELLEN WOODWARD
21525 CONSEJOS
MISSION VIEJO CA 92691

000965P001-1424A-003
JONATHAN WOODWORTH
5025 NORTH 103RD AVE
OMAHA NE 68134

000054P001-1424A-003
WOOL AND TUSK LTD
ABD ASSOCIATES
50 BROADWAY
HAWTHORNE NY 10532

004808P001-1424A-003
ELIZABETH K WOOLF
32919 W 87TH ST S
MILTON KS 67106

004809P001-1424A-003
JESSICA R WORDEN
4004 GARDINER PT DR
APT 315
LOUISVILLE KY 40213

002022P001-1424A-003
WORLD OF COFFEE INC
328 ESSEX RD
STIRLING NJ 07980

002023P001-1424A-003
WORLD TRADE PRINTING CO
12082 WESTERN AVE
GARDEN GROVE CA 92841

004810P001-1424A-003
AHMAD R WORRELL
240 VICARAGE CT
ALPHARETTA GA 30005

004811P001-1424A-003
CHLOE M WORRING
6308 BUTTE ST
BOISE ID 83704

004814P001-1424A-003
KEARSTIN WORSHAM
14715 UVAS RD F
MORGAN HILL CA 95037

004815P001-1424A-003
LISA WRIGHT VAUGHAN
HENRIETTA WRIGHT
13911 HEDGEWOOD DR APT 332
WOODBRIDGE VA 22193

000077P001-1424A-003
DAVID WRIGHT
1050 LEO DR
SAN JOSE CA 95129

009966P001-1424A-003
DAVID J WRIGHT
1155 CAMINO PABLO
SAN JOSE CA 95125

# Mishti Holdings LLC, et al.
## Exhibit Pages

005176P001-1424A-003
DWIGHT WRIGHT
111 ELLIS ST
4TH FL
SAN FRANCISCO CA 94102

000967P001-1424A-003
HANNAH JOY WRIGHT
2450 27TH AVE
SAN FRANCISCO CA 94116

004816P001-1424A-003
JERMAINE WRIGHT
2301 MINNEHAHA AVE
MINNEAPOLIS MN 55404

004817P001-1424A-003
NICHOLAS LANCE WRIGHT
1440 MARINER DR
ARNOLD MD 21012

004818P001-1424A-003
OMAR WRIGHT
1111 VISTA VALET
APT 1013
SAN ANTONIO TX 78216

004819P001-1424A-003
RACQUEL R WRIGHT
6004 E 153 TER
#A
GRANDVIEW MO 64030

004820P001-1424A-003
SARAH N WRIGHT
716 BRAIDWOOD RIDGE NW
ACWORTH GA 30101

000968P001-1424A-003
HANNAH J WU
12025 SE REGAL CT
CLACKAMAS OR 97015

000969P001-1424A-003
JASON J WU
372 ABBOT AVE
DALY CITY CA 94014

001946P001-1424A-003
TIFFANY WU
818 PENINSULA AVE
BURLINGAME CA 94010

004821P001-1424A-003
TIFFANY Y K WU
818 PENINSULA AVE
BURLINGAME CA 94010

004822P001-1424A-003
VIVIAN D WU
6415 GRANDE RIVER CT
LAS VEGAS NV 89139

004823P001-1424A-003
JACOB I WUNDERLICH
43 W 5TH ST
POTTSTOWN PA 19464

004824P001-1424A-003
RICHARD L WYNKOOP
3720 NW 65TH ST
OKLAHOMA CITY OK 73116

004825P001-1424A-003
CHARLES WYNN
211 S 13TH ST
LAS VEGAS NV 89101

002024P001-1424A-003
WZ ARCHITECTURE LP
245 VALLEJO ST
SAN FRANCISCO CA 94111

000001P001-1424A-003
XCEL ENERGY
PO BOX 9477
MINNEAPOLIS MN 55484-9477

002025P001-1424A-003
XCEL ENERGY
P O BOX 9477
MPLS MN 55484-9477

002026P001-1424A-003
XIVIC INC
7461 BEVERLY BLVD
STE 400
LOS ANGELES CA 90036

002027P001-1424A-003
XO MINTS LLC
1651 SANTA BARBARA AVE
GLENDALE CA 91208

004826P001-1424A-003
JOHN YACKO
274 CLINTON AVE
ELMHURST IL 60126

004827P001-1424A-003
HAILEE YADON
9100 BLUE BOULDER CT
LOUISVILLE KY 40291

001604P001-1424A-003
LINDA YAEGER
4450 HEPPNER LN
SAN JOSE CA 95136

004828P001-1424A-003
JENNIFER YANG
542 FAIR MEADOW LN
APT 301
ROMEOVILLE IL 60446

004829P001-1424A-003
TOCARRA YARBROUGH
8015 GLIMMER WAY
APT 7301
LOUISVILLE KY 40214

004830P001-1424A-003
ELENA YARN
6709 PIRCH WAY
ELKRIDGE MD 21075

000970P001-1424A-003
TYLER C YATSKO
1139 S BELVOIR BLVD
SOUTH EUCLID OH 44121

004831P001-1424A-003
SKYE FRANCES YAZZIE
622 SW BISHOP RD C2
LAWTON OK 73501

# Mishti Holdings LLC, et al.
## Exhibit Pages

004832P001-1424A-003
COLIN T YEATES
116 MANSION DR
MEDIA PA 19063

000971P001-1424A-003
JENNY YIP
330 BERRY ST
#305
SAN FRANCISCO CA 94158

001532P001-1424A-003
JENNY YIP
3695 STEVENSON BLVD
UNIT 209
FREMONT CA 94538

004833P001-1424A-003
KEILAH YISRAEL
3022 ELITE LN
ALPHARETTA GA 30005

002029P001-1424A-003
YIWU ANTENG PACKAGING LTD
BUILDING 1 289 YANGCUN RD
YIWU
CHINA

000972P001-1424A-003
FUMIKO YONEMOTO
8020 RAVENCREST WAY
CITRUS HEIGHTS CA 95621

001667P001-1424A-003
MIO YOSHIMURA
1632 MARCIE CIR
SOUTH SAN FRANCISCO CA 94080

004812P001-1424A-003
MIO YOSHIMURA
122 RED HAWK CT
BRISBANE CA 94005

000042P001-1424S-003
YOUNG CONAWAY STARGATT AND TAYLOR
MICHAEL NESTOR
1000 NORTH KING ST
WILMINGTON DE 19801

000973P001-1424A-003
BIANCA D YOUNG
2415 GREAT OAKS DR
MISSOURI CITY TX 77459

004813P001-1424A-003
MATTHEW DRAKE YOUNG
11 ORCHARD PINES PL
SPRING TX 77382

004772P001-1424A-003
TALLIESIN B YOUNG
7210 STATECREST DR
ANNANDALE VA 22003

004834P001-1424A-003
TE'A B YOUNG
240 E 15TH ST
APT 127
EDMOND OK 73013

004835P001-1424A-003
HAVEN S YOUNGBLOOD
770 N SILVER SPRINGS BLVD
APT 1113
WICHITA KS 67212

004836P001-1424A-003
KALOOD MUSTAFA YOUNIS
3218 PATRICK HENRY DR
FALLS CHURCH VA 22044

004837P001-1424A-003
TAVORIS J YOW
15758 RIVERDALE AVE E
BATON ROUGE LA 70816

000974P001-1424A-003
SANIGIAH YSA
10705 61ST AVE S
SEATTLE WA 98178

004838P001-1424A-003
KAREN YU
6963 CLAYWOOD WAY
SAN JOSE CA 95120

004839P001-1424A-003
MATTHEW D YU
6003 SHADY WOOD CIR
COLLEGEVILLE PA 19426

001202P001-1424A-003
ANGELA HUIYI YUEN
1280 JULI LYNN DR
SAN JOSE CA 95120

002031P001-1424A-003
YUMMYEARTH INC
9 WEST BROAD ST
STE 440
STAMFORD CT 06902

001531P001-1424A-003
JENNIFER YUNG
100 AVENUE A APT 2E
NEW YORK NY 10009

004840P001-1424A-003
BRITTON L ZACHRY
14333 BABCOCK RD
APT 08107
SAN ANTONIO TX 78249

004841P001-1424A-003
MATTHEW C ZADROGA
739 HIDDEN VLY RD
KING OF PRUSSIA PA 19406

000102P001-1424A-003
KATHY ZAMANI
421 COLLARD WAY
PLACENTIA CA 92870

004842P001-1424A-003
JOY C ZAMZELIG
22702 BURBANK BLVD
LOS ANGELES CA 91367

000975P001-1424A-003
CONSTANCE R ZASTE
15075 SE STARK ST
APT 302
PORTLAND OR 97233

004843P001-1424A-003
MELISSA ZBICHORSKI
1424 W CLARKE ST
MILWAUKEE WI 53206

**Mishti Holdings LLC, et al.**
**Exhibit Pages**

004844P001-1424A-003
JASON A ZDANOWICZ
741 GLENWOOD LN
PLANTATION FL 33317

004845P001-1424A-003
ZARA ZEESHAN
11905 MEKENIE CT
MARRIOTTSVILLE MD 21104

000976P001-1424A-003
NELVIS L ZELAYA
8602 WESTOWN PKWY
APT 505
WEST DES MOINES IA 50266

004846P001-1424A-003
CINDY M ZELLER
300 E BRACKEN ST
SCRANTON KS 66537

004847P001-1424A-003
CHRISTINA D ZEMENCIK
20725 W 120TH TER
OLATHE KS 66061

004848P001-1424A-003
KILEY G ZEMINSKY
406 PINE WOOD LN
LOS GATOS CA 95032

004849P001-1424A-003
EDUARDO ZEPEDA
11 G ST NW
AUBURN WA 98001

000977P001-1424A-003
ELIZABETH ZEPEDA
14400 ADDISON ST
#320
LOS ANGELES CA 91423

004850P001-1424A-003
ASHLEY K ZERNE
1753 WESTWOOD RD
YORK PA 17403

004851P001-1424A-003
ISABEL ZHANG
4116 146TH AVE SE
BELLEVUE WA 98006

000978P001-1424A-003
SELENA ZHAO
8531 HICKORY WAY
GILROY CA 95020

004852P001-1424A-003
JESSE PAUL ZIMMERMAN
13432 POCASSET DR
ST. LOUIS MO 63128

004853P001-1424A-003
MARIAN S ZIMMERMAN
2164 EVANS CT
APT 304
FALLS CHURCH VA 22043

002034P001-1424A-003
ZINGERMANS CANDY
3723 PLAZA DR STE3
ANN ARBOR MI 48108

000980P001-1424A-003
MAGGIE MORRISSEY ZOCHER
212 SOUTH FAIRVIEW AVE
PARK RIDGE IL 60068

004854P001-1424A-003
SHIRLEY R ZODY
1104 BRAINARD RD
LYNDHURST OH 44124

004855P001-1424A-003
ARIA ZOHOURI
301 S JUPITER RD
#1002
ALLEN TX 75002

004856P001-1424A-003
NICOLE ZOLLMAN
4532 SHENANDOAH RD
ROCKLIN CA 95765

001304P001-1424A-003
CHERYL ZORNES
7315 INDEPENDENCE AVE  25
CANOGA PARK, CA 91303

004857P001-1424A-003
FATHIMARUMANA R ZUBAIR
211 LA RUISSEAU RD
LOUISVILLE KY 40223

004858P001-1424A-003
LILLIAN R ZUG
420 WELLSBORO ST
WALLED LAKE MI 48390

000979P001-1424A-003
JEWEL WELLSPRING ZUMWALT
1724 NW 33RD ST
OKC OK 73118

004859P001-1424A-003
CHRISTIAN ZUNIGA
245 ARISTOTLE ST
SIMI VALLEY CA 93065

004860P001-1424A-003
ALEXIS E ZUNUN
3002 JASMINE PKWY
ALPHARETTA GA 30022

Records Printed :    **5512**