**EXHIBIT A**
**COMPENSATION BY PROJECT CATEGORY**

Mishti Holdings LLC, *et al.*,
(Case No. 19-11813 (CSS))
August 12, 2019 Through August 31, 2019

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 35.8 | $19,061.50 |
| Automatic Stay Matters | 3.4 | 2,089.00 |
| Creditor Communications and Meetings | 11.3 | 8,095.50 |
| Executory Contracts/Unexpired Leases | 33.8 | 21,182.00 |
| Other Contested Matters | 1.8 | 1,051.00 |
| Employee Matters | 3.5 | 2,252.50 |
| Financing Matters/ Cash Collateral | 14.1 | 10,195.00 |
| Tax Matters | 0.3 | 178.50 |
| Insurance Matters | 1.8 | 891.00 |
| Utility Matters | 0.9 | 445.50 |
| Vendor/Supplier Matters | 0.1 | 59.50 |
| Court Hearings | 39.3 | 18,855.50 |
| Claims Objections and Administration | 0.1 | 59.50 |
| Plan and Disclosure Statement | 0.3 | 178.50 |
| Professional Retention (MNAT – Filing) | 11.9 | 6,456.50 |
| Professional Retention (MNAT – Objections) | 0.3 | 262.50 |
| Professional Retention (Others – Filing) | 29.8 | 15,879.00 |
| General Corporate Matters | 5.8 | 4,695.00 |
| General Case Strategy | 8.8 | 5,612.00 |
| Schedules/SOFA/U.S. Trustee Reports | 13.1 | 7,646.50 |
| **TOTAL** | **216.2** | **$125,146.00** |

| Lolli & Pops, Inc. | | Invoice Date: | September 30, 2019 |
| | | Invoice Number: | 1910122 |
| | | Matter Number: | 55129-0002 |

**Time Detail**

**Task Code:**    B110        Case Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/12/19 | Moats, Eric | Revise first day motions re: recent case filing. | 0.1 | 49.50 |
| 08/13/19 | Barsalona, Joseph | Comment to First Day Declaration | 0.7 | 416.50 |
| 08/13/19 | Moats, Eric | Review landlord list re: parties in interest. | 0.2 | 99.00 |
| 08/13/19 | Barsalona, Joseph | Revise first day declaration (.6); Correspondence (x3) with J. Nerland re: same (.1) | 0.7 | 416.50 |
| 08/13/19 | Moats, Eric | Attn re: first day orders. | 0.5 | 247.50 |
| 08/13/19 | Abbott, Derek C. | Correspondence re: first days | 0.4 | 350.00 |
| 08/13/19 | Moats, Eric | Final review of first day motions and coordinate for filing of same. | 1.7 | 841.50 |
| 08/13/19 | Moats, Eric | Revise first day motions re: recent case filing. | 0.2 | 99.00 |
| 08/13/19 | Vale, Desiree | Copies and preparation of final filed documents into the Binders to get them submitted to Court. | 1.0 | 305.00 |
| 08/13/19 | Naimoli, Theresa M. | Review and respond to email from J. Barsalona re filing of matrix (.1); prepare & efile Notice of Filing of Creditor Matrix (.4) | 0.5 | 152.50 |
| 08/13/19 | Vale, Desiree | Aid Filing Petitions and Motions. Making copies an assembling binders | 3.8 | 1,159.00 |
| 08/13/19 | Reimann, Glenn | Electronically file Voluntary Petitions and First Day Papers. | 4.0 | 1,220.00 |
| 08/13/19 | Abbott, Derek C. | Review and comment on draft first day affidavit. | 0.6 | 525.00 |
| 08/13/19 | Moats, Eric | Review comments by UST to first day motions. | 0.2 | 99.00 |
| 08/13/19 | Barsalona, Joseph | Correspondence (x3) with K. Wagner re: creditor matrix | 0.1 | 59.50 |
| 08/13/19 | Harvey, Matthew B. | Review/finalize first days (2.1); attn to first day hearing issues (.9); calls re: same (.3). | 3.3 | 2,293.50 |
| 08/13/19 | Harvey, Matthew B. | Emails/attn to service, review of service list from DRC, comments on same. | 0.5 | 347.50 |

Lolli & Pops, Inc.

| | | Invoice Date: | September 30, 2019 |
|---|---|---|---|
| | | Invoice Number: | 1910122 |
| | | Matter Number: | 55129-0002 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/13/19 | Abbott, Derek C. | Meeting w/Barsalona re: UST comments | 0.2 | 175.00 |
| 08/13/19 | Moats, Eric | Attn re: pro hac motions and edits re: same. | 0.3 | 148.50 |
| 08/13/19 | Barsalona, Joseph | Draft notice of creditor matrix | 0.1 | 59.50 |
| 08/13/19 | Barsalona, Joseph | Gather as-filed documents and circulate to clients | 0.1 | 59.50 |
| 08/13/19 | Barsalona, Joseph | Gather and circulate first day pleadings to US Trustee | 0.2 | 119.00 |
| 08/13/19 | Abbott, Derek C. | Review and revise first day pleadings | 2.1 | 1,837.50 |
| 08/14/19 | Barsalona, Joseph | Correspondence (x3) with J. Burlacu re: service of first day orders | 0.1 | 59.50 |
| 08/14/19 | Moats, Eric | Phone call w/ UST re: first day motions. | 0.5 | 247.50 |
| 08/14/19 | Reimann, Glenn | Attention to Notice of the filing of the Creditors Matrix. Telephone conference with the ECF help desk. | 1.0 | 305.00 |
| 08/14/19 | Harvey, Matthew B. | Call with J. Barsalona re: UST comments, issues. | 0.1 | 69.50 |
| 08/14/19 | Barsalona, Joseph | Draft amended first day declaration | 0.2 | 119.00 |
| 08/14/19 | Harvey, Matthew B. | Emails w/ DRC re: service of first days. | 0.1 | 69.50 |
| 08/15/19 | Harvey, Matthew B. | Emails/call with E. Moats, and emails with DRC re: service of first days. | 0.4 | 278.00 |
| 08/15/19 | Moats, Eric | Phone call w/ DRC re: service list for first day notices. | 0.2 | 99.00 |
| 08/15/19 | Barsalona, Joseph | Correspondence (x4) with J. Burlacu and E. Moats re: service of first day motions | 0.1 | 59.50 |
| 08/15/19 | Barsalona, Joseph | Correspondence (x3) with K. Wagner and G. Reimann re: service emails | 0.1 | 59.50 |
| 08/15/19 | Reimann, Glenn | Prepare and send the Docket Update. | 0.5 | 152.50 |
| 08/16/19 | Reimann, Glenn | Prepare and send the Docket Update. | 0.1 | 30.50 |
| 08/16/19 | Barsalona, Joseph | Correspondence (x2) with DRC team re: noticing | 0.1 | 59.50 |
| 08/16/19 | Harvey, Matthew B. | Review PII list, retention apps, and other second day papers. | 4.4 | 3,058.00 |

Lolli & Pops, Inc.

| | | | Invoice Date: | September 30, 2019 |
| | | | Invoice Number: | 1910122 |
| | | | Matter Number: | 55129-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/16/19 | Barsalona, Joseph | Correspondence (x2) with A. Logan and M. Harvey re: service of documents | 0.1 | 59.50 |
| 08/19/19 | Reimann, Glenn | Prepare and send the docket update. | 0.1 | 30.50 |
| 08/20/19 | Harvey, Matthew B. | Review and revise second day motions. | 1.9 | 1,320.50 |
| 08/20/19 | Abbott, Derek C. | Call to Fromme re status, board meeting | 0.1 | 87.50 |
| 08/20/19 | Harvey, Matthew B. | Call w/ E. Moats re: second days. | 0.1 | 69.50 |
| 08/20/19 | Harvey, Matthew B. | Confer with E. Moats re: letters rec'd from banks. | 0.2 | 139.00 |
| 08/20/19 | Reimann, Glenn | Prepare and send the docket update. | 0.1 | 30.50 |
| 08/21/19 | Reimann, Glenn | Email communications with Judge Sontchi's Courtroom Deputy regarding the Order for the pro hac vice motion of E. Fromme. | 0.1 | 30.50 |
| 08/21/19 | Abbott, Derek C. | Call w/Barsalona re waiver letter | 0.1 | 87.50 |
| 08/21/19 | Reimann, Glenn | Prepare and send the docket update. | 0.1 | 30.50 |
| 08/21/19 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.3 | 90.00 |
| 08/22/19 | Abbott, Derek C. | Review and respond to correspondence from Nerland re: info issues | 0.2 | 175.00 |
| 08/22/19 | Barsalona, Joseph | Discussion with M. Harvey re: second day papers | 0.2 | 119.00 |
| 08/22/19 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of notice (.1); prepare & efile Debtors' Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals (.4) | 0.5 | 152.50 |
| 08/22/19 | Reimann, Glenn | Prepare and send the docket update. | 0.1 | 30.50 |
| 08/22/19 | Moats, Eric | Review Lemartec settlement agreement. | 0.4 | 198.00 |
| 08/23/19 | Reimann, Glenn | Prepare and send the docket update. | 0.1 | 30.50 |

Lolli & Pops, Inc.

| | |
|---|---|
| Invoice Date: | September 30, 2019 |
| Invoice Number: | 1910122 |
| Matter Number: | 55129-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/23/19 | Barsalona, Joseph | Discussion with E. Moats re: second day papers | 0.1 | 59.50 |
| 08/26/19 | Reimann, Glenn | Prepare and send docket update. | 0.1 | 30.50 |
| 08/27/19 | Harvey, Matthew B. | Discuss second day hearing status w/ E. Moats. | 0.1 | 69.50 |
| 08/27/19 | Reimann, Glenn | Prepare and send the docket update. | 0.1 | 30.50 |
| 08/27/19 | Moats, Eric | Confer w/ M. Harvey re: notice of change of address for Debtors' HQ. | 0.1 | 49.50 |
| 08/28/19 | Reimann, Glenn | Prepare and send docket update. | 0.1 | 30.50 |
| 08/29/19 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of report (.1); prepare & efile Initial Monthly Operating Report (.1) | 0.2 | 61.00 |
| 08/29/19 | Barsalona, Joseph | Correspondence (x2) with J. Goode re: noticing issues | 0.1 | 59.50 |
| 08/29/19 | Reimann, Glenn | Telephone and email communications with Judge Sontchi's chambers to request a hearing on September 19, 2019. | 0.2 | 61.00 |
| 08/29/19 | Reimann, Glenn | Prepare and send docket update. | 0.1 | 30.50 |
| 08/30/19 | Reimann, Glenn | Prepare and send docket update. | 0.4 | 122.00 |
| 08/30/19 | Reimann, Glenn | Electronically file the Notice of Change of Address. | 0.1 | 30.50 |
| | | **Total** | **35.8** | **19,061.50** |

**Task Code:**    B140    Automatic Stay Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/15/19 | Moats, Eric | Draft suggestion of bankruptcy template. | 0.3 | 148.50 |
| 08/15/19 | Harvey, Matthew B. | Review suggestion of BK and related docs (.9); confer with E. Moats re: same (.2); and confer with J. Barsalona re: notices, service of first days (.2). | 1.3 | 903.50 |
| 08/15/19 | Abbott, Derek C. | Review draft of suggestion of bankruptcy and letter | 0.2 | 175.00 |
| 08/15/19 | Moats, Eric | Draft letter re: suggestion of bankruptcy. | 0.3 | 148.50 |

Lolli & Pops, Inc.

Invoice Date: September 30, 2019
Invoice Number: 1910122
Matter Number: 55129-0002

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/19/19 | Moats, Eric | Revise suggestion of bankruptcy letter. | 0.5 | 247.50 |
| 08/19/19 | Harvey, Matthew B. | Review and mark-up letter to various clerks of court re: suggestion of bankruptcy and applicability of the automatic stay. | 0.2 | 139.00 |
| 08/20/19 | Moats, Eric | Email D. Abbott and M. Harvey re: suggestion of bankruptcy letter. | 0.2 | 99.00 |
| 08/20/19 | Harvey, Matthew B. | Emails with E. Moats re: suggestions of BK. | 0.1 | 69.50 |
| 08/21/19 | Moats, Eric | Email E. Fromme re: suggestion of bankruptcy letter. | 0.2 | 99.00 |
| 08/22/19 | Barsalona, Joseph | Review and comment to draft of suggestion of bankruptcy | 0.1 | 59.50 |
| | | **Total** | **3.4** | **2,089.00** |

**Task Code:**    B150    Creditor Communications and Meetings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/15/19 | Abbott, Derek C. | Call w/Fromme re: Gupta interest in case | 0.2 | 175.00 |
| 08/15/19 | Abbott, Derek C. | Correspondence w/Nerland, Fromme re 341 timing | 0.1 | 87.50 |
| 08/15/19 | Barsalona, Joseph | Correspondence (x3) with J. Leamy re: 341 meeting | 0.1 | 59.50 |
| 08/15/19 | Barsalona, Joseph | Correspondence (x2) with J. Leamy re: formation meeting scheduling | 0.1 | 59.50 |
| 08/15/19 | Barsalona, Joseph | Correspondence (x4) with J. Nerland, E. Fromme, D. Abbott and M. Harvey re: 341 meeting | 0.1 | 59.50 |
| 08/15/19 | Abbott, Derek C. | Meeting w/Coleman, Fromme re: timeline, process | 0.5 | 437.50 |
| 08/19/19 | Abbott, Derek C. | Call to Lehane re: Brookfield | 0.1 | 87.50 |
| 08/20/19 | Moats, Eric | Email E. Fromme and J. Nerland re: Wells Fargo and Bexar county correspondence. | 0.2 | 99.00 |
| 08/20/19 | Moats, Eric | Email N. Wolf re: petitions and lease rejection motions. | 0.2 | 99.00 |
| 08/21/19 | Barsalona, Joseph | Discussion with D. Abbott re: formation meeting issues | 0.1 | 59.50 |
| 08/21/19 | Reimann, Glenn | Draft the Official Form 309F -- Notice of Chapter 11 Bankruptcy Case. | 0.5 | 152.50 |

Lolli & Pops, Inc.

| | | Invoice Date: | September 30, 2019 |
|---|---|---|---|
| | | Invoice Number: | 1910122 |
| | | Matter Number: | 55129-0002 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/21/19 | Barsalona, Joseph | Correspondence (x2) with J. Leamy and D. Abbott re: 341 meeting | 0.1 | 59.50 |
| 08/21/19 | Harvey, Matthew B. | Work on IDI/reporting issues (1.9) including calls with company and D. Abbott (.4); call re: schedule prep (.6). | 2.9 | 2,015.50 |
| 08/22/19 | Barsalona, Joseph | Correspondence (x3) with D. Abbott re: formation meeting | 0.1 | 59.50 |
| 08/22/19 | Barsalona, Joseph | Comment to notice of commencement and 341 meeting and legal research re: same | 0.3 | 178.50 |
| 08/22/19 | Barsalona, Joseph | Discussion with creditor re: formation meeting | 0.1 | 59.50 |
| 08/22/19 | Harvey, Matthew B. | Review and comment on DRC script for calls from creditors re: 341/commencement notice. | 0.2 | 139.00 |
| 08/22/19 | Reimann, Glenn | Revise, electronically file, and cause to be served the Notice of Commencement of Bankruptcy Case. | 0.3 | 91.50 |
| 08/22/19 | Barsalona, Joseph | Comment to Q&A for claims agent | 0.1 | 59.50 |
| 08/22/19 | Abbott, Derek C. | Call w/Dan Blanc re: Terry Adams Inc. claims | 0.2 | 175.00 |
| 08/23/19 | Abbott, Derek C. | Attend committee formation meeting | 0.9 | 787.50 |
| 08/23/19 | Barsalona, Joseph | Discussion with D. Abbott re: formation meeting debrief | 0.2 | 119.00 |
| 08/23/19 | Barsalona, Joseph | Correspondence (x3) with D. Abbott and E. Fromme re: committee formation | 0.1 | 59.50 |
| 08/23/19 | Barsalona, Joseph | Factual investigation regarding formation meeting | 0.1 | 59.50 |
| 08/23/19 | Barsalona, Joseph | Review notice of appointment of creditors' committee | 0.1 | 59.50 |
| 08/26/19 | Abbott, Derek C. | Call w/Wolf re: status of case | 0.3 | 262.50 |
| 08/26/19 | Abbott, Derek C. | Call w/Coleman re: committee formation, counsel | 0.6 | 525.00 |
| 08/26/19 | Harvey, Matthew B. | Respond to creditor inquiry. | 0.1 | 69.50 |
| 08/26/19 | Abbott, Derek C. | Call w/Alberto re: committee issues | 0.3 | 262.50 |
| 08/26/19 | Barsalona, Joseph | Creditor correspondence (x3) with certain former employee | 0.1 | 59.50 |

Lolli & Pops, Inc.

| | Invoice Date: | September 30, 2019 |
| | Invoice Number: | 1910122 |
| | Matter Number: | 55129-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/27/19 | Moats, Eric | Email D. Wright and K. Morris re: creditor inquiry. | 0.2 | 99.00 |
| 08/27/19 | Abbott, Derek C. | Call w/Wolf, Dutra, Fromme, Alberto re: committee issues | 0.9 | 787.50 |
| 08/27/19 | Abbott, Derek C. | Call w/Salem, Vivian re: VH creations | 0.3 | 262.50 |
| 08/27/19 | Abbott, Derek C. | Meeting w/Harvey re: status, committee discussions | 0.2 | 175.00 |
| 08/28/19 | Barsalona, Joseph | Correspondence (x9) with J. Alberto, W. Bowser, J. Nerland and E. Fromme re: information sharing with Committee | 0.2 | 119.00 |
| 08/29/19 | Abbott, Derek C. | Correspondence w/Fromme re: Gupta C&D letter | 0.1 | 87.50 |
| 08/29/19 | Abbott, Derek C. | Review committee comments on various second day final orders | 0.1 | 87.50 |
| | | **Total** | **11.3** | **8,095.50** |

**Task Code:**    B185    Executory Contracts/Unexpired Leases

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/12/19 | Harvey, Matthew B. | Work on lease rejection motion. | 0.2 | 139.00 |
| 08/13/19 | Moats, Eric | Email TO and Company re: revisions to lease rejection motion. | 0.3 | 148.50 |
| 08/13/19 | Moats, Eric | Confer w/ M. Harvey re: lease rejection motion. | 0.6 | 297.00 |
| 08/13/19 | Harvey, Matthew B. | Work on lease rejection issues. | 1.0 | 695.00 |
| 08/13/19 | Moats, Eric | Revise lease rejection motion. | 1.2 | 594.00 |
| 08/13/19 | Harvey, Matthew B. | Revise lease rejection motion (1.5); emails re: issues w/ same (.5); confer with D. Abbott re: same (.2); revise DIP motion (1.1). | 3.3 | 2,293.50 |
| 08/13/19 | Barsalona, Joseph | Discussion with M. Harvey re: lease rejection motion | 0.1 | 59.50 |
| 08/13/19 | Harvey, Matthew B. | Emails and call with E. Moats re: lease rejection issue. | 0.4 | 278.00 |
| 08/13/19 | Harvey, Matthew B. | Review new HQ lease issue and emails re: same. | 0.3 | 208.50 |
| 08/14/19 | Vale, Desiree | Preparing and Filing First Omnibus Motion to Reject Leases | 1.0 | 305.00 |

Lolli & Pops, Inc.

| | |
|---|---|
| Invoice Date: | September 30, 2019 |
| Invoice Number: | 1910122 |
| Matter Number: | 55129-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/14/19 | Barsalona, Joseph | Revise and finalize rejection motion | 0.3 | 178.50 |
| 08/15/19 | Abbott, Derek C. | Call w/Nerland re: percentage rent issues | 0.3 | 262.50 |
| 08/15/19 | Reimann, Glenn | Draft and electronically file the Notice of Hearing for the Leases Motion. | 0.7 | 213.50 |
| 08/15/19 | Barsalona, Joseph | Discussion with E. Moats re: service of rejection motion | 0.1 | 59.50 |
| 08/20/19 | Moats, Eric | Phone call w/ N. Wolf re: lease rejection motion. | 0.1 | 49.50 |
| 08/20/19 | Abbott, Derek C. | Call w/Lehane re: Brookfield issues | 0.3 | 262.50 |
| 08/20/19 | Harvey, Matthew B. | Emails to/from LL counsel and E. Moats re: LL comments to rejection order. | 0.2 | 139.00 |
| 08/20/19 | Abbott, Derek C. | Call w/Nerland re: Brookfield | 0.3 | 262.50 |
| 08/20/19 | Moats, Eric | Email exchange w/ M. Reining re: lease rejection motion. | 0.2 | 99.00 |
| 08/21/19 | Moats, Eric | Review and revise motion to assume independent director agreement. | 1.2 | 594.00 |
| 08/21/19 | Moats, Eric | Draft motion to assume independent director agreement. | 2.4 | 1,188.00 |
| 08/21/19 | Barsalona, Joseph | Correspondence (x4) with M. Reining, E. Fromme, M. Harvey and E. Moats re: rejection motion | 0.1 | 59.50 |
| 08/21/19 | Abbott, Derek C. | Meeting w/Harvey re: Reardon assumption motion | 0.1 | 87.50 |
| 08/21/19 | Harvey, Matthew B. | Review landlord requested change to lease rejection order and emails re: same. | 0.2 | 139.00 |
| 08/22/19 | Moats, Eric | Revise independent director agreement. | 0.5 | 247.50 |
| 08/22/19 | Barsalona, Joseph | Review comments to rejection motion by Brookfield | 0.1 | 59.50 |
| 08/23/19 | Barsalona, Joseph | Correspondence with E. Moats and E. Fromme re: rejection procedures order | 0.1 | 59.50 |
| 08/27/19 | Barsalona, Joseph | Correspondence (x2) with M. Reining and E. Moats re: rejection order | 0.1 | 59.50 |
| 08/27/19 | Harvey, Matthew B. | Attn to lease issues. | 0.8 | 556.00 |
| 08/27/19 | Barsalona, Joseph | Correspondence with E. Fromme and M. Harvey re: correspondence with landlord to headquarters | 0.1 | 59.50 |

Lolli & Pops, Inc.

| | | Invoice Date: | September 30, 2019 |
| | | Invoice Number: | 1910122 |
| | | Matter Number: | 55129-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/27/19 | Moats, Eric | Email exchange w/ Kelley Drye re: lease rejection order. | 0.1 | 49.50 |
| 08/27/19 | Abbott, Derek C. | Call w/Fromme re: call w/committee, sub rent demand | 0.3 | 262.50 |
| 08/27/19 | Harvey, Matthew B. | Call to LL counsel for HQ lease. | 0.1 | 69.50 |
| 08/27/19 | Moats, Eric | Attn re: revisions to lease rejection order. | 0.2 | 99.00 |
| 08/28/19 | Moats, Eric | Email M. Caloway (counsel to landlord) re: lease rejection order. | 0.1 | 49.50 |
| 08/28/19 | Abbott, Derek C. | Call w/Lehane re stub rent | 0.3 | 262.50 |
| 08/28/19 | Harvey, Matthew B. | Emails/call w/ E. Fromme re: HQ lease issue. | 0.3 | 208.50 |
| 08/28/19 | Harvey, Matthew B. | Call to M. Caloway re: HQ lease property. | 0.1 | 69.50 |
| 08/28/19 | Harvey, Matthew B. | Attn to resolving HQ LL issues. | 0.1 | 69.50 |
| 08/28/19 | Abbott, Derek C. | Call w/Coleman re: stub rent issues | 0.3 | 262.50 |
| 08/28/19 | Abbott, Derek C. | Call re: stub rent w/Nerland, Fromme, Reardon | 1.1 | 962.50 |
| 08/29/19 | Harvey, Matthew B. | Attn to resolving issues w/r/t lease motion. | 0.5 | 347.50 |
| 08/29/19 | Abbott, Derek C. | Correspondence w/Fromme re: HQ rejection order language | 0.1 | 87.50 |
| 08/30/19 | Barsalona, Joseph | Correspondence with M. Calloway and M. Harvey re: objection to rejection motion | 0.1 | 59.50 |
| 08/30/19 | Harvey, Matthew B. | Call with E. Fromme re: sublease issues. | 0.3 | 208.50 |
| 08/30/19 | Moats, Eric | Review sublease rejection motion. | 0.4 | 198.00 |
| 08/30/19 | Moats, Eric | Confer w/ M. Harvey re: sublease rejection motion. | 0.2 | 99.00 |
| 08/30/19 | Harvey, Matthew B. | Emails w/ company re: HQ LL consent to HQ sublease (.1); review of same (.1); emails re: same to D. Abbott and M. Caloway (.1). | 0.3 | 208.50 |
| 08/30/19 | Harvey, Matthew B. | Meet with J. Halsey re: lease issues. | 0.4 | 278.00 |
| 08/30/19 | Harvey, Matthew B. | Call with M. Caloway re: HQ sublease issue. | 0.3 | 208.50 |

| Lolli & Pops, Inc. | | | | |
| --- | --- | --- | --- | --- |
| | | Invoice Date: | | September 30, 2019 |
| | | Invoice Number: | | 1910122 |
| | | Matter Number: | | 55129-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- |
| 08/30/19 | Barsalona, Joseph | Further correspondence (x4) with E. Fromme and M. Harvey re: subtenant issue | 0.1 | 59.50 |
| 08/30/19 | Harvey, Matthew B. | Call with D. Abbott re: sublease issue. | 0.2 | 139.00 |
| 08/30/19 | Harvey, Matthew B. | Research and analysis re: lease issues (4.4); emails re: same (.4); review of sublease and overlease (1.5). | 6.3 | 4,378.50 |
| 08/30/19 | Abbott, Derek C. | Call w/Harvey re: HQ lease rejection issues | 0.3 | 262.50 |
| 08/30/19 | Abbott, Derek C. | Call w/Harvey re lease rejection of HQ lease | 0.2 | 175.00 |
| 08/30/19 | Harvey, Matthew B. | Call with M. Caloway re: HQ sublease issue. | 0.1 | 69.50 |
| 08/30/19 | Harvey, Matthew B. | Call with J. Halsey re: lease issues. | 0.1 | 69.50 |
| 08/30/19 | Harvey, Matthew B. | Review/mark-up sublease rejection. | 1.0 | 695.00 |
| 08/30/19 | Harvey, Matthew B. | Calls with D. Abbott and M. Caloway re: sublease issue. | 0.2 | 139.00 |
| 08/30/19 | Barsalona, Joseph | Discussion with M. Harvey re: subtenant issue | 0.2 | 119.00 |
| 08/30/19 | Halsey, Joseph | Meeting with M. Harvey regarding sublease issues | 0.4 | 170.00 |
| 08/30/19 | Barsalona, Joseph | Correspondence (x4) with E. Fromme and M. Harvey re: rejection issues | 0.1 | 59.50 |
| 08/30/19 | Barsalona, Joseph | Discussion with M. Harvey re: subtenant of HQ issue | 0.1 | 59.50 |
| 08/30/19 | Harvey, Matthew B. | Call with D. Abbott re: sublease issues. | 0.3 | 208.50 |
| 08/30/19 | Moats, Eric | Email exchange re: sublease and treatment of same. | 0.2 | 99.00 |
| 08/30/19 | Halsey, Joseph | Research Sublease Issues | 1.8 | 765.00 |
| | | **Total** | **33.8** | **21,182.00** |

**Task Code:**   B190   Other Contested Matters

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| Lolli & Pops, Inc. | | | Invoice Date: | September 30, 2019 |
| | | | Invoice Number: | 1910122 |
| | | | Matter Number: | 55129-0002 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/13/19 | Barsalona, Joseph | Analysis of US Trustee comments (.2); Discussion with D. Abbott re: same (.5) Discussion with E. Moats re: same (.2); Draft response to US Trustee re: same (.2) | 1.1 | 654.50 |
| 08/15/19 | Moats, Eric | Email E. Fromme re: rule 2004 motion and examples re: same. | 0.2 | 99.00 |
| 08/29/19 | Barsalona, Joseph | Discussion with M. Harvey and E. Moats re: Committee objection deadline (.1); Correspondence (x3) with D. Brogan re: same (.1) | 0.2 | 119.00 |
| 08/29/19 | Barsalona, Joseph | Correspondence (x3) with D. Brogan re: resolution of Committee comments | 0.1 | 59.50 |
| 08/29/19 | Barsalona, Joseph | Correspondence (x3) with E. Moats re: revised final orders | 0.1 | 59.50 |
| 08/29/19 | Barsalona, Joseph | Analysis of Committee's comments to final orders | 0.1 | 59.50 |
| | | **Total** | **1.8** | **1,051.00** |

**Task Code:**    B220    Employee Matters

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/12/19 | Barsalona, Joseph | Revise wages motion | 0.3 | 178.50 |
| 08/13/19 | Barsalona, Joseph | Revise wages motion and legal research regarding same | 2.2 | 1,309.00 |
| 08/13/19 | Barsalona, Joseph | Revise wages motion and circulate same to J. Nerland for approval | 0.1 | 59.50 |
| 08/13/19 | Barsalona, Joseph | Revise and finalize wages motion | 0.1 | 59.50 |
| 08/13/19 | Abbott, Derek C. | Review draft employee motion and revised first day declaration | 0.5 | 437.50 |
| 08/27/19 | Harvey, Matthew B. | Return call of former employee (D. Kent) re: BK Notice. | 0.2 | 139.00 |

Lolli & Pops, Inc.

| | |
|---|---|
| Invoice Date: | September 30, 2019 |
| Invoice Number: | 1910122 |
| Matter Number: | 55129-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/29/19 | Harvey, Matthew B. | Call from former employee re: BK notice. | 0.1 | 69.50 |
| | | **Total** | **3.5** | **2,252.50** |

**Task Code:**     B230     Financing Matters/Cash Collateral

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/13/19 | Abbott, Derek C. | Review final form of DIP papers | 0.2 | 175.00 |
| 08/13/19 | Moats, Eric | Revise cash management motion re: comments from US Trustee. | 0.3 | 148.50 |
| 08/13/19 | Barsalona, Joseph | Legal research re: cash management comments from US Trustee | 0.4 | 238.00 |
| 08/13/19 | Barsalona, Joseph | Revise and finalize DIP Motion and exhibits | 0.5 | 297.50 |
| 08/13/19 | Barsalona, Joseph | Discussion with M. Harvey re: DIP issues | 0.5 | 297.50 |
| 08/13/19 | Abbott, Derek C. | Call to Chambers re: scheduling (.1); call w/Coleman, Gartman re DIP (.3) | 0.4 | 350.00 |
| 08/14/19 | Moats, Eric | Attn re: fees and budget for case. | 0.2 | 99.00 |
| 08/14/19 | Moats, Eric | Revise DIP order re: comments from Brookfield and UST. | 0.3 | 148.50 |
| 08/14/19 | Moats, Eric | Attn re: cash management order and changes re: same. | 0.5 | 247.50 |
| 08/14/19 | Moats, Eric | Phone call w/ J. Raviele re: DIP order. | 0.1 | 49.50 |
| 08/15/19 | Harvey, Matthew B. | Emails re: closing items for DIP Loan. | 0.3 | 208.50 |
| 08/15/19 | Barsalona, Joseph | Correspondence with E. Saiz re: DIP closing checklist and related diligence | 0.1 | 59.50 |
| 08/15/19 | Haskins, Tarik J. | Began reviewing documents related to closing of DIP Credit Agreement. | 0.5 | 400.00 |
| 08/17/19 | Haskins, Tarik J. | Review credit documents and prepare closing deliverables. | 0.8 | 640.00 |
| 08/18/19 | Haskins, Tarik J. | Review credit documents; and prepare documents for closing. | 1.4 | 1,120.00 |
| 08/19/19 | Harvey, Matthew B. | Emails/review re: DIP CA closing. | 0.4 | 278.00 |
| 08/19/19 | Sullivan, Sean | E-mails re DIP Credit Agreement | 0.1 | 49.50 |
| 08/19/19 | Harvey, Matthew B. | Emails/review re: closing items for DIP. | 0.1 | 69.50 |

Lolli & Pops, Inc.

| | | | Invoice Date: | September 30, 2019 |
| | | | Invoice Number: | 1910122 |
| | | | Matter Number: | 55129-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|----------|----------|-----------------|-----------|------------|
| 08/19/19 | Barsalona, Joseph | Correspondence (x7) with A. Hamilton, D. Wright, T. Haskins and D. Abbott re: DIP closing | 0.1 | 59.50 |
| 08/19/19 | Moats, Eric | Email exchange re: use of bank accounts and cash management order re: same. | 0.1 | 49.50 |
| 08/20/19 | Harvey, Matthew B. | Further emails re: DIP and leases. | 0.2 | 139.00 |
| 08/21/19 | Abbott, Derek C. | Attend meeting w/Paxion re: budget and DIP | 1.6 | 1,400.00 |
| 08/21/19 | Barsalona, Joseph | Review Officer's Certificate of Loan Parties and Security Agreement (Trademarks) | 0.1 | 59.50 |
| 08/21/19 | Barsalona, Joseph | Review correspondence from Wells Fargo | 0.1 | 59.50 |
| 08/21/19 | Harvey, Matthew B. | Emails/review re: DIP CA closing. | 0.1 | 69.50 |
| 08/21/19 | Barsalona, Joseph | Correspondence (x5) with E. Saiz, A. Hamilton and K. Morris re: DIP Loan closing issues | 0.1 | 59.50 |
| 08/21/19 | Barsalona, Joseph | Review current version of DIP Loan checklist | 0.1 | 59.50 |
| 08/23/19 | Barsalona, Joseph | Correspondence (x3) with K. Coleman and E. Saiz re: closing of DIP | 0.1 | 59.50 |
| 08/26/19 | Barsalona, Joseph | Correspondence with J. Alberto and E. Fay re: interim DIP Order | 0.1 | 59.50 |
| 08/27/19 | Moats, Eric | Email C. Gartman re: DIP order. | 0.1 | 49.50 |
| 08/27/19 | Abbott, Derek C. | Call w/Raviele re: final DIP objection date, form of final order, sub rent | 0.1 | 87.50 |
| 08/27/19 | Harvey, Matthew B. | Attn to DIP milestone issues. | 0.6 | 417.00 |
| 08/28/19 | Abbott, Derek C. | Review comments from call w/lender re: UCC DIP comments | 0.1 | 87.50 |
| 08/28/19 | Abbott, Derek C. | Review and respond to committee DIP comments | 0.7 | 612.50 |
| 08/28/19 | Abbott, Derek C. | Call with committee, lender re: DIP | 0.6 | 525.00 |
| 08/29/19 | Barsalona, Joseph | Correspondence (x8) with E. Fromme, C. Gartman, K. Coleman and D. Abbott re: DIP issues | 0.1 | 59.50 |
| 08/29/19 | Barsalona, Joseph | Review Local Texas Taxing Authorities Objection to DIP Motion | 0.1 | 59.50 |
| 08/29/19 | Abbott, Derek C. | Review correspondence from Coleman re: committee DIP issues | 0.2 | 175.00 |

Lolli & Pops, Inc.

Invoice Date: September 30, 2019
Invoice Number: 1910122
Matter Number: 55129-0002

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/29/19 | Abbott, Derek C. | Review committee comments re: DIP financing order | 0.1 | 87.50 |
| 08/29/19 | Barsalona, Joseph | Discussion with M. Harvey re: DIP financing issues (.3); Provision of comment to cash management to Committee (.1) | 0.4 | 238.00 |
| 08/29/19 | Barsalona, Joseph | Legal research on cash management comments from Committee (.3); Correspondence with E. Fromme and M. Harvey re: same (.1) | 0.4 | 238.00 |
| 08/29/19 | Abbott, Derek C. | Call w/Nerland, Reardon re meeting w/lender re: DIP | 0.2 | 175.00 |
| 08/30/19 | Abbott, Derek C. | Correspondence w/Coleman, Gartman re: DIP budget | 0.1 | 87.50 |
| 08/30/19 | Barsalona, Joseph | Correspondence (x4) with B. Weller and C. Gartman re: objections to DIP | 0.1 | 59.50 |
| 08/30/19 | Harvey, Matthew B. | Emails/review re: resolution of Texas taxing authority obj. to DIP. | 0.2 | 139.00 |
| 08/30/19 | Abbott, Derek C. | Review revised DIP order | 0.1 | 87.50 |
| 08/31/19 | Barsalona, Joseph | Correspondence (x2) with C. Gartman re: DIP comments | 0.1 | 59.50 |
| | | **Total** | **14.1** | **10,195.00** |

**Task Code:** B240    Tax Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/13/19 | Moats, Eric | Review tax motion re: comments from UST. | 0.1 | 49.50 |
| 08/21/19 | Barsalona, Joseph | Review tax return | 0.1 | 59.50 |

Lolli & Pops, Inc.

| | | |
|---|---|---|
| Invoice Date: | September 30, 2019 |
| Invoice Number: | 1910122 |
| Matter Number: | 55129-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/31/19 | Harvey, Matthew B. | Emails re: resolution of tax claimant issue. | 0.1 | 69.50 |
| | | **Total** | **0.3** | **178.50** |

**Task Code:**    B260    Insurance Matters

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/29/19 | Moats, Eric | Further review of Company insurance policies and coverage re: same. | 1.3 | 643.50 |
| 08/29/19 | Moats, Eric | Review company insurance policies. | 0.5 | 247.50 |
| | | **Total** | **1.8** | **891.00** |

**Task Code:**    B280    Utility Matters

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/13/19 | Moats, Eric | Revise utilities motion. | 0.8 | 396.00 |
| 08/13/19 | Moats, Eric | Revise utilities interim order re: UST comments. | 0.1 | 49.50 |
| | | **Total** | **0.9** | **445.50** |

**Task Code:**    B290    Vendor/Supplier Matters

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/29/19 | Barsalona, Joseph | Legal research on shippers comments from the Committee | 0.1 | 59.50 |
| | | **Total** | **0.1** | **59.50** |

**Task Code:**    B300    Court Hearings

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/13/19 | Barsalona, Joseph | Revise and finalize notice of hearing and coordinate filing of same | 0.2 | 119.00 |
| 08/13/19 | Barsalona, Joseph | Revise and finalize first day hearing agenda (.2); Correspondence with G. Reimann and D. Vale re: hearing issues (.1) | 0.3 | 178.50 |
| 08/13/19 | Moats, Eric | Prep for first day hearing. | 0.3 | 148.50 |
| 08/13/19 | Barsalona, Joseph | Discussion with G. Reimann and D. Vale re: first day hearing documents | 0.1 | 59.50 |

Lolli & Pops, Inc.

| | | | | |
|---|---|---|---|---|
| | Invoice Date: | | | September 30, 2019 |
| | Invoice Number: | | | 1910122 |
| | Matter Number: | | | 55129-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/13/19 | Barsalona, Joseph | Correspondence (x4) with K. Coleman, G. Reimann, D. Vale and E. Moats re: hearing preparations | 0.1 | 59.50 |
| 08/13/19 | Reimann, Glenn | Organize docket folder and email a set of First Day Papers to co-counsel. | 2.0 | 610.00 |
| 08/13/19 | Reimann, Glenn | Serve First Day Hearing binders on Judge and U.S. Trustee. | 0.5 | 152.50 |
| 08/13/19 | Reimann, Glenn | Draft letter to Judge serving First Day binders. | 0.5 | 152.50 |
| 08/13/19 | Reimann, Glenn | Revise Notice of Hearing and Agenda. | 2.0 | 610.00 |
| 08/13/19 | Barsalona, Joseph | Discussion with D. Abbott re: first day hearing preparations | 0.1 | 59.50 |
| 08/13/19 | Moats, Eric | Review notice of first day hearing and agenda. | 0.7 | 346.50 |
| 08/13/19 | Reimann, Glenn | Prepare First Day Hearing Binders. | 2.0 | 610.00 |
| 08/13/19 | Moats, Eric | Confer w/ G. Reimann re: first day notice and agenda. | 0.1 | 49.50 |
| 08/13/19 | Barsalona, Joseph | Correspondence (x3) with lenders and client re: first day hearing | 0.1 | 59.50 |
| 08/13/19 | Barsalona, Joseph | Discussion with M. Harvey re: first day hearing scheduling | 0.1 | 59.50 |
| 08/13/19 | Moats, Eric | Confer w/ J. Barsalona re: first day hearing. | 0.1 | 49.50 |
| 08/13/19 | Barsalona, Joseph | Correspondence (x3) with J. Leamy and M. Harvey re: first day hearing | 0.1 | 59.50 |
| 08/13/19 | Barsalona, Joseph | Correspondence (x3) with D. Abbott and E. Fromme re: hearing issues | 0.1 | 59.50 |
| 08/13/19 | Barsalona, Joseph | Discussion with E. Moats re: first day hearing preparations | 0.1 | 59.50 |
| 08/14/19 | Barsalona, Joseph | Discussion with M. Harvey re: hearing preparations | 0.1 | 59.50 |
| 08/14/19 | Moats, Eric | Revise proposed orders re: first day. | 0.8 | 396.00 |
| 08/14/19 | Barsalona, Joseph | Attend first day hearing (1.0); Debrief with M. Harvey re: same (.2); Debrief with E. Fromme and K. Coleman re: same (.4); Debrief with E. Moats and G. Reimann re: same (.3) | 1.9 | 1,130.50 |
| 08/14/19 | Moats, Eric | Confer w/ J. Barsalona re: first day prep. | 0.3 | 148.50 |
| 08/14/19 | Moats, Eric | Prep for first day hearing. | 2.7 | 1,336.50 |

Lolli & Pops, Inc.

| | Invoice Date: | September 30, 2019 |
|---|---|---|
| | Invoice Number: | 1910122 |
| | Matter Number: | 55129-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/14/19 | Reimann, Glenn | Organize filings and prepare for First Day hearing. | 5.0 | 1,525.00 |
| 08/14/19 | Abbott, Derek C. | Prep for and attend first day hearing | 6.0 | 5,250.00 |
| 08/14/19 | Harvey, Matthew B. | Discuss UST comments to first day orders and revisions to same with E. Moats, first day hearing prep w/ E. Moats, and DIP and lease issues w/ E. Moats. | 0.5 | 347.50 |
| 08/14/19 | Moats, Eric | Confer w/ M. Harvey re: hearing prep. | 0.4 | 198.00 |
| 08/14/19 | Barsalona, Joseph | Prepare for hearing with E. Fromme, K. Coleman, D. Abbott and M. Harvey (1.9); Discussion with US Trustee re: comments to first day motions (.5); Prepare judges orders (.3) | 2.7 | 1,606.50 |
| 08/14/19 | Moats, Eric | Attend first day hearing. | 0.5 | 247.50 |
| 08/14/19 | Barsalona, Joseph | Call with K. Morris re: hearing | 0.1 | 59.50 |
| 08/15/19 | Reimann, Glenn | Draft, electronically file and cause to be served the Notices of Hearing for the First Day Motions. | 2.0 | 610.00 |
| 08/15/19 | Moats, Eric | Review first day notices and coordinate for filing and service. | 0.3 | 148.50 |
| 08/15/19 | Barsalona, Joseph | Make arrangements for second day hearing | 0.1 | 59.50 |
| 08/15/19 | Moats, Eric | Communications w/ G. Reimann re: filing of notices for final hearing. | 0.2 | 99.00 |
| 08/21/19 | Barsalona, Joseph | Correspondence (x2) with E. Fromme and E. Moats re: court appearance | 0.1 | 59.50 |
| 08/22/19 | Reimann, Glenn | Prepare binders for hearing on September 5, 2019. | 1.5 | 457.50 |
| 08/22/19 | Fusco, Renae M. | Assist G Reimann w hrg docs | 0.2 | 61.00 |
| 08/22/19 | Reimann, Glenn | Draft Notice of Hearing for the Interim Compensation, Ordinary Course Professionals, and Schedules and Statement of Financial Affairs Motions. | 0.6 | 183.00 |
| 08/23/19 | Reimann, Glenn | Draft Agenda for hearing on September 5, 2019. | 1.5 | 457.50 |
| 08/29/19 | Moats, Eric | Emails re: special hearing dates. | 0.3 | 148.50 |
| 08/29/19 | Barsalona, Joseph | Correspondence (x3) with E. Moats and G. Reimann re: agenda for September 5 hearing | 0.1 | 59.50 |

Lolli & Pops, Inc.

| | | |
|---|---|---|
| Invoice Date: | | September 30, 2019 |
| Invoice Number: | | 1910122 |
| Matter Number: | | 55129-0002 |

| Date | Name | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 08/29/19 | Moats, Eric | Confer w/ G. Reimann re: special hearing dates. | 0.2 | 99.00 | |
| 08/29/19 | Barsalona, Joseph | Correspondence (x3) with E. Moats re: special hearing (.1); Legal research re: same (.1) | 0.2 | 119.00 | |
| 08/29/19 | Reimann, Glenn | Telephone conference with J. Barsalona regarding Agenda for hearing on September 5, 2019. | 0.1 | 30.50 | |
| 08/29/19 | Barsalona, Joseph | Discussion with G. Reimann re: September 5 hearing agenda | 0.1 | 59.50 | |
| 08/29/19 | Reimann, Glenn | Revise Agenda and binders for September 4, 2019 hearing. | 0.6 | 183.00 | |
| 08/30/19 | Reimann, Glenn | Telephone conference with court regarding September 19, 2019 hearing date. | 0.1 | 30.50 | |
| 08/30/19 | Reimann, Glenn | Revise Agenda and prepare binders for September 4, 2019 hearing. | 0.6 | 183.00 | |
| | | **Total** | **39.3** | | **18,855.50** |

**Task Code:**  B310  Claims Objections and Administration

| Date | Name | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 08/21/19 | Barsalona, Joseph | Review Bexar County proof of claim | 0.1 | 59.50 | |
| | | **Total** | **0.1** | | **59.50** |

**Task Code:**  B320  Plan and Disclosure Statement

| Date | Name | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 08/15/19 | Barsalona, Joseph | Discussion with M. Harvey re: plan issues | 0.2 | 119.00 | |
| 08/21/19 | Barsalona, Joseph | Correspondence with M. Harvey re: plan issues | 0.1 | 59.50 | |
| | | **Total** | **0.3** | | **178.50** |

**Task Code:**  B340  Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 08/14/19 | Moats, Eric | Draft MNAT retention app. | 1.2 | 594.00 | |
| 08/15/19 | Moats, Eric | Emails re: MNAT retention app. | 0.2 | 99.00 | |

Lolli & Pops, Inc.

| | Invoice Date: | September 30, 2019 |
|---|---|---|
| | Invoice Number: | 1910122 |
| | Matter Number: | 55129-0002 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/15/19 | Barsalona, Joseph | Correspondence (x3) with D. Abbott, M. Harvey and E. Moats re: MNAT retention issues | 0.1 | 59.50 |
| 08/15/19 | Moats, Eric | Confer w/ G. Reimann re: MNAT retention app. | 0.1 | 49.50 |
| 08/15/19 | Harvey, Matthew B. | Further attn to retention apps and conflicts search. | 0.5 | 347.50 |
| 08/15/19 | Moats, Eric | Email M. Figureas re: potential parties in interest list. | 0.2 | 99.00 |
| 08/15/19 | Moats, Eric | Confer w/ J. Barsalona re: retention apps. | 0.1 | 49.50 |
| 08/15/19 | Barsalona, Joseph | Correspondence (x3) with E. Moats and M. Harvey re: retention issues | 0.1 | 59.50 |
| 08/15/19 | Moats, Eric | Revise MNAT retention app. | 0.7 | 346.50 |
| 08/15/19 | Barsalona, Joseph | Discussion with E. Moats re: retention application issues | 0.2 | 119.00 |
| 08/15/19 | Barsalona, Joseph | Further discussion with E. Moats re: retention issues | 0.1 | 59.50 |
| 08/16/19 | Moats, Eric | Further drafting of potential parties in interest list. | 0.8 | 396.00 |
| 08/16/19 | Barsalona, Joseph | Discussion with M. Harvey re: retention issues | 0.1 | 59.50 |
| 08/19/19 | Harvey, Matthew B. | Review revised PII from E. Moats. | 0.1 | 69.50 |
| 08/19/19 | Moats, Eric | Further revisions of potential parties in interest list. | 2.1 | 1,039.50 |
| 08/19/19 | Harvey, Matthew B. | Further review of materials for retention app. | 0.5 | 347.50 |
| 08/20/19 | Harvey, Matthew B. | Confer with E. Moats re: ICP/OCP. | 0.1 | 69.50 |
| 08/21/19 | Barsalona, Joseph | Draft materials related to retention issues | 0.4 | 238.00 |
| 08/21/19 | Barsalona, Joseph | Correspondence (x3) with E. Moats and C. O'Neill re: retention issues | 0.1 | 59.50 |
| 08/22/19 | Moats, Eric | Further revisions of MNAT retention app. | 0.9 | 445.50 |
| 08/22/19 | Moats, Eric | Attn re: MNAT retention app (conflicts). | 0.9 | 445.50 |
| 08/22/19 | Harvey, Matthew B. | Review and mark-up MNAT retention app. | 1.4 | 973.00 |
| 08/27/19 | Harvey, Matthew B. | Discuss retention app w/ E. Moats. | 0.1 | 69.50 |

Lolli & Pops, Inc.

| | | | Invoice Date: | | September 30, 2019 |
| | | | Invoice Number: | | 1910122 |
| | | | Matter Number: | | 55129-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/29/19 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of fee application (.1); prepare & efile Debtors' Application Authorizing Retention and Employment of Morris, Nichols, Arsht & Tunnell LLP as Bankruptcy Co-Counsel and Delaware Counsel for the Debtors (.5) | 0.6 | 183.00 |
| 08/29/19 | Barsalona, Joseph | Review as-filed MNAT retention application | 0.1 | 59.50 |
| 08/30/19 | Barsalona, Joseph | Correspondence (x3) with D. Abbott re: retention issues (.1); Factual investigation regarding same (.1) | 0.2 | 119.00 |
| | | **Total** | **11.9** | **6,456.50** |

**Task Code:**    B350    Professional Retention (MNAT - Objections)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/30/19 | Abbott, Derek C. | Draft waiver letter re: BPRI | 0.3 | 262.50 |
| | | **Total** | **0.3** | **262.50** |

**Task Code:**    B360    Professional Retention (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/14/19 | Hare, Cherie L. | File motion for pro hac vice of Eric Fromme. | 0.2 | 61.00 |
| 08/14/19 | Hare, Cherie L. | Prepare motion for pro hac vice of Eric Fromme for filing. | 0.2 | 61.00 |
| 08/15/19 | Harvey, Matthew B. | Initial review of retention apps. | 1.0 | 695.00 |
| 08/15/19 | Barsalona, Joseph | Legal research regarding GlassRatner retention application (.1); Discussion with E. Moats re: same (.1) | 0.2 | 119.00 |
| 08/15/19 | Moats, Eric | Review and draft potential parties in interest list. | 1.1 | 544.50 |
| 08/15/19 | Moats, Eric | Draft GlassRatner retention motion. | 2.8 | 1,386.00 |
| 08/15/19 | Harvey, Matthew B. | Attn to retention app for co-counsel. | 0.1 | 69.50 |
| 08/15/19 | Barsalona, Joseph | Correspondence (x3) with N. Voorhies and A. Logan re: disclosures for retention applications | 0.1 | 59.50 |

Lolli & Pops, Inc.

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | September 30, 2019 |
| | | Invoice Number: | | | 1910122 |
| | | Matter Number: | | | 55129-0002 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/15/19 | Barsalona, Joseph | Correspondence (x4) with M. Harvey and E. Moats re: DRC administrative advisor retention application | 0.1 | 59.50 |
| 08/15/19 | Moats, Eric | Revise DRC admin advisor retention app. | 0.6 | 297.00 |
| 08/15/19 | Barsalona, Joseph | Correspondence with E. Moats and J. Nerland re: GlassRatner retention issues | 0.1 | 59.50 |
| 08/15/19 | Moats, Eric | Email exchange w/ J. Nerland re: GlassRatner retention. | 0.4 | 198.00 |
| 08/15/19 | Moats, Eric | Confer w/ M. Harvey and D. Abbott (in part) re: parties in interest for GlassRatner retention motion. | 0.2 | 99.00 |
| 08/15/19 | Moats, Eric | Revise GlassRatner retention app. | 0.6 | 297.00 |
| 08/16/19 | Harvey, Matthew B. | Confer with J. Barsalona re: retention apps, special hearing. | 0.2 | 139.00 |
| 08/16/19 | Barsalona, Joseph | Discussion with M. Harvey re: retention applications | 0.2 | 119.00 |
| 08/19/19 | Harvey, Matthew B. | Review and mark-up PII list. | 0.3 | 208.50 |
| 08/19/19 | Moats, Eric | Draft interim compensation motion. | 1.4 | 693.00 |
| 08/20/19 | Moats, Eric | Email professionals re: retention applications and potential parties in interest list. | 0.2 | 99.00 |
| 08/20/19 | Barsalona, Joseph | Correspondence (x5) with M. Harvey and E. Moats re: potential parties in interest list (.1); Comment to same (.1) | 0.2 | 119.00 |
| 08/20/19 | Moats, Eric | Email exchange re: interim comp motion. | 0.1 | 49.50 |
| 08/20/19 | Moats, Eric | Revise interim comp motion. | 0.5 | 247.50 |
| 08/20/19 | Moats, Eric | Draft OCP motion. | 1.4 | 693.00 |
| 08/20/19 | Moats, Eric | Finalize potential parties in interest list. | 2.3 | 1,138.50 |
| 08/20/19 | Moats, Eric | Email MNAT re: OCP motion and drafting of same. | 0.1 | 49.50 |
| 08/21/19 | Moats, Eric | Revise interim comp motion. | 0.9 | 445.50 |
| 08/21/19 | Moats, Eric | Revise GlassRatner retention motion. | 0.2 | 99.00 |
| 08/21/19 | Moats, Eric | Revise OCP motion. | 0.7 | 346.50 |
| 08/21/19 | Barsalona, Joseph | Correspondence (x2) with N. Voorhies and E. Moats re: administrative advisor retention application | 0.1 | 59.50 |
| 08/21/19 | Moats, Eric | Email E. Fromme re: interim comp motion. | 0.1 | 49.50 |
| 08/21/19 | Moats, Eric | Email exchange re: OCP motion. | 0.1 | 49.50 |

Lolli & Pops, Inc.

| | | | Invoice Date: | September 30, 2019 |
| | | | Invoice Number: | 1910122 |
| | | | Matter Number: | 55129-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/21/19 | Moats, Eric | Revise DRC retention app. | 0.1 | 49.50 |
| 08/21/19 | Harvey, Matthew B. | Review and mark-up of OCP motion. | 0.7 | 486.50 |
| 08/22/19 | Moats, Eric | Further revisions of GlassRatner retention app. | 0.6 | 297.00 |
| 08/22/19 | Harvey, Matthew B. | Review and markup sched/stmt extension motion (.3); DRC app (.4); GlassRatner app (.4); independent director agreement assumption motion (.4); confer with E. Moats re: same (.2). | 1.7 | 1,181.50 |
| 08/22/19 | Moats, Eric | Draft email re: OCP list. | 0.3 | 148.50 |
| 08/22/19 | Moats, Eric | Finalize interim comp motion. | 0.3 | 148.50 |
| 08/22/19 | Moats, Eric | Revise DRC admin advisor retention app. | 0.2 | 99.00 |
| 08/22/19 | Barsalona, Joseph | Review interim compensation motion | 0.1 | 59.50 |
| 08/22/19 | Barsalona, Joseph | Correspondence (x7) with E. Moats and M. Harvey re: OCP Motion (.1); Review and comment to draft motion (.1) | 0.2 | 119.00 |
| 08/23/19 | Barsalona, Joseph | Comment to OCP email (.1); Discussion with E. Moats re: same (.1) | 0.2 | 119.00 |
| 08/23/19 | Moats, Eric | Revise TO retention app. | 1.1 | 544.50 |
| 08/23/19 | Moats, Eric | Email E. Fromme re: TO retention app. | 0.2 | 99.00 |
| 08/23/19 | Moats, Eric | Email Company re: ordinary course professionals. | 0.2 | 99.00 |
| 08/25/19 | Barsalona, Joseph | Correspondence (x2) with E. Fromme and M. Harvey re: OCPs | 0.1 | 59.50 |
| 08/26/19 | Moats, Eric | Revise GlassRatner retention app. | 0.1 | 49.50 |
| 08/26/19 | Barsalona, Joseph | Correspondence with J. Nerland re: retention applications | 0.1 | 59.50 |
| 08/26/19 | Barsalona, Joseph | Discussion with E. Moats re: OCP issues | 0.1 | 59.50 |
| 08/26/19 | Moats, Eric | Email J. Nerland re: retention applications. | 0.2 | 99.00 |
| 08/27/19 | Harvey, Matthew B. | Discuss OCP info status w/ E. Moats. | 0.1 | 69.50 |
| 08/27/19 | Harvey, Matthew B. | Attn to retention issue for auditor (.5); call with E. Fromme re: same and related issues (.4). | 0.9 | 625.50 |
| 08/27/19 | Harvey, Matthew B. | Attn to OCP and prof. retention issues. | 0.1 | 69.50 |

Lolli & Pops, Inc.

| | | | Invoice Date: | September 30, 2019 |
| | | | Invoice Number: | 1910122 |
| | | | Matter Number: | 55129-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/27/19 | Moats, Eric | Email E. Fromme, J. Nerland, and Company re: OCP payment cap. | 0.1 | 49.50 |
| 08/27/19 | Abbott, Derek C. | Call w/Harvey re: LP auditor issues | 0.1 | 87.50 |
| 08/28/19 | Moats, Eric | Finalize OCP motion. | 0.3 | 148.50 |
| 08/28/19 | Harvey, Matthew B. | Call to J. Nerland re: OCPs. | 0.1 | 69.50 |
| 08/28/19 | Harvey, Matthew B. | Call with UST re: auditor | 0.3 | 208.50 |
| 08/28/19 | Harvey, Matthew B. | Call to UST re: auditor. | 0.1 | 69.50 |
| 08/29/19 | Barsalona, Joseph | Call with M. Harvey re: service of OCP motion | 0.1 | 59.50 |
| 08/29/19 | Moats, Eric | Coordinate for filing and service of retention apps, OCP motion, and IMOR. | 0.6 | 297.00 |
| 08/29/19 | Moats, Eric | Finalize OCP. | 0.6 | 297.00 |
| 08/29/19 | Harvey, Matthew B. | Call with D. Abbott re: retentions, OCP. | 0.2 | 139.00 |
| 08/29/19 | Moats, Eric | Emails re: tax auditor retention. | 0.3 | 148.50 |
| 08/29/19 | Barsalona, Joseph | Discussion with E. Moats re: retention of auditor | 0.1 | 59.50 |
| 08/29/19 | Moats, Eric | Email exchange w/ Company and J. Nerland re: retention apps and filing of same. | 0.2 | 99.00 |
| 08/29/19 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of motion (.1); prepare & efile Debtors' Motion Authorizing the Retention and Employment of Professionals Used in the Ordinary Course of Business (.2) | 0.3 | 91.50 |
| 08/29/19 | Harvey, Matthew B. | Call with E. Moats re: OCP, retention apps. | 0.3 | 208.50 |
| 08/29/19 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of fee application (.1); prepare & efile Debtors' Application Authorizing the Debtors to Retain and Employ Donlin, Recano & Company, Inc. as Administrative Advisor (.4) | 0.5 | 152.50 |
| 08/29/19 | Barsalona, Joseph | Review OCP motion | 0.1 | 59.50 |
| 08/29/19 | Barsalona, Joseph | Review Motion to retain GlassRatner as CRO | 0.1 | 59.50 |

Lolli & Pops, Inc.

| | | |
|---|---|---|
| Invoice Date: | | September 30, 2019 |
| Invoice Number: | | 1910122 |
| Matter Number: | | 55129-0002 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/29/19 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of fee application (.1); prepare & efile Debtors' Application Authorizing Retention and Employment of Theodora Oringher PC as Bankruptcy Co-Counsel for the Debtors (.3) | 0.4 | 122.00 |
| 08/29/19 | Barsalona, Joseph | Review Theodora Oringher retention application | 0.1 | 59.50 |
| 08/29/19 | Barsalona, Joseph | Correspondence (x10) with M. Harvey, E. Calderon, K. Sung and E. Moats re: service of retention papers | 0.1 | 59.50 |
| 08/29/19 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of fee application (.1); prepare & efile Debtors' Motion Authorizing the Debtors to (I) Employ and Retain GlassRatner Advisory & Capital Group, LLC, to Provide Jeff Nerland as Chief Restructuring Officer and Additional Personnel, as Necessary, Nunc Pro Tunc to the Petition Date, and (II) Granting Related Relief (.3) | 0.4 | 122.00 |
| 08/30/19 | Barsalona, Joseph | Correspondence (x3) with E. Fromme and M. Harvey re: Shea Labagh retention | 0.1 | 59.50 |
| | | **Total** | **29.8** | **15,879.00** |

**Task Code:**     B400     General Corporate Matters (including Corporate Governance)

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 08/15/19 | Abbott, Derek C. | Call w/Duedall re: independent director appointment | 0.3 | 262.50 |
| 08/19/19 | Abbott, Derek C. | Call w/Nerland, Reardon, Fromme re: board meeting | 1.3 | 1,137.50 |
| 08/19/19 | Moats, Eric | Review corporate documents re: board members and executives. | 0.7 | 346.50 |
| 08/20/19 | Harvey, Matthew B. | Further attn to corp governance/LLC issues (.4); lease issues (.2). | 0.6 | 417.00 |
| 08/20/19 | Harvey, Matthew B. | Attn to LLC agreements to E. Fromme. | 0.1 | 69.50 |
| 08/20/19 | Abbott, Derek C. | Call w/Fromme re: board meeting | 0.6 | 525.00 |
| 08/21/19 | Abbott, Derek C. | Call w/Vella re: special committee issues, board mechanics | 0.1 | 87.50 |

Lolli & Pops, Inc.

| | |
|---|---|
| Invoice Date: | September 30, 2019 |
| Invoice Number: | 1910122 |
| Matter Number: | 55129-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/21/19 | Vella, Patricia O. | Conference w/D. Abbott and review corporate documents | 1.5 | 1,342.50 |
| 08/21/19 | Barsalona, Joseph | Correspondence (x6) with E. Fromme and M. Harvey re: LLC Agreements | 0.1 | 59.50 |
| 08/24/19 | Vella, Patricia O. | Call with D. Abbott re: corporate documents | 0.5 | 447.50 |
| | | **Total** | **5.8** | **4,695.00** |

**Task Code:**     B410     General Case Strategy

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/13/19 | Abbott, Derek C. | Call w/Reardon re: status of case | 0.1 | 87.50 |
| 08/13/19 | Moats, Eric | Confer w/ M. Harvey and J. Barsalona (in part) re: case strategy and open issues going forward. | 0.4 | 198.00 |
| 08/14/19 | Moats, Eric | Confer w/ MNAT and TO re: case strategy going forward. | 0.5 | 247.50 |
| 08/15/19 | Harvey, Matthew B. | Meet with E. Moats and J. Barsalona re: case deadlines, second days, and related issues. | 0.1 | 69.50 |
| 08/15/19 | Harvey, Matthew B. | Meet with K. Coleman and in part E. Fromme re: plan, disclosure statement, case schedule, and other case issues. | 1.1 | 764.50 |
| 08/15/19 | Barsalona, Joseph | Strategy discussion with M. Harvey and E. Moats | 0.2 | 119.00 |
| 08/16/19 | Harvey, Matthew B. | Confer with E. Moats re: case strategy. | 0.1 | 69.50 |
| 08/16/19 | Moats, Eric | Confer w/ J. Barsalona re: case items requiring attention. | 0.2 | 99.00 |
| 08/16/19 | Moats, Eric | Confer w/ M. Harvey re: case strategy and plan going forward. | 0.1 | 49.50 |
| 08/16/19 | Abbott, Derek C. | Call w/Fromme, Nerland, Wright, Morris re: strategy | 1.0 | 875.00 |
| 08/20/19 | Moats, Eric | Confer w/ M. Harvey re: case status and items to be addressed. | 0.2 | 99.00 |
| 08/21/19 | Abbott, Derek C. | Call w/Fromme re: approach, strategy, meetings | 0.5 | 437.50 |
| 08/22/19 | Moats, Eric | Confer w/ M. Harvey and D. Abbott (in part) re: second day motions. | 0.4 | 198.00 |
| 08/22/19 | Moats, Eric | Draft critical dates memo. | 1.5 | 742.50 |

Lolli & Pops, Inc.

| | Invoice Date: | September 30, 2019 |
|---|---|---|
| | Invoice Number: | 1910122 |
| | Matter Number: | 55129-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/27/19 | Harvey, Matthew B. | Call with E. Moats re: CDM. | 0.1 | 69.50 |
| 08/27/19 | Harvey, Matthew B. | Discuss critical dates memo w/ E. Moats. | 0.1 | 69.50 |
| 08/27/19 | Harvey, Matthew B. | Review and revise critical dates memo. | 1.1 | 764.50 |
| 08/27/19 | Harvey, Matthew B. | Respond to company emails re: HQ move and creditors. | 0.2 | 139.00 |
| 08/27/19 | Moats, Eric | Review and revise critical dates memo. | 0.3 | 148.50 |
| 08/27/19 | Moats, Eric | Phone call w/ M. Harvey re: case status and items of attention. | 0.2 | 99.00 |
| 08/28/19 | Barsalona, Joseph | Correspondence (x3) with E. Moats and K. Morris re: critical dates | 0.1 | 59.50 |
| 08/29/19 | Barsalona, Joseph | Review critical dates memo (.1); Correspondence (x5) with E. Moats re: same (.1) | 0.2 | 119.00 |
| 08/30/19 | Abbott, Derek C. | Call w/Reardon re: status of case | 0.1 | 87.50 |
| | | **Total** | **8.8** | **5,612.00** |

**Task Code:**    B420    Schedules/SOFA/U.S. Trustee Reports

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/15/19 | Harvey, Matthew B. | Emails/review re: status of IDI, formation meeting, schedules/statements, 341. | 0.3 | 208.50 |
| 08/19/19 | Harvey, Matthew B. | Emails re: sched/stmt prep. | 0.1 | 69.50 |
| 08/20/19 | Barsalona, Joseph | Correspondence (x3) A. Logan and E. Fromme re: preparation of schedules and statements by DRC | 0.1 | 59.50 |
| 08/20/19 | Harvey, Matthew B. | Attn to IDI/IOR issues. | 0.4 | 278.00 |
| 08/20/19 | Harvey, Matthew B. | Emails re: IDI materials. | 0.1 | 69.50 |
| 08/20/19 | Barsalona, Joseph | Correspondence (x5) with D. Abbott, M. Harvey and E. Moats re: IDI materials | 0.1 | 59.50 |
| 08/20/19 | Barsalona, Joseph | Correspondence (x5) with E. Fromme, J. Nerland, D. Wright, K. Morris and D. Abbott re: schedules and statements kickoff call | 0.1 | 59.50 |

Lolli & Pops, Inc.

| | | Invoice Date: | September 30, 2019 |
| | | Invoice Number: | 1910122 |
| | | Matter Number: | 55129-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/20/19 | Barsalona, Joseph | Call with M. Harvey re: IOR preparations | 0.2 | 119.00 |
| 08/21/19 | Moats, Eric | Phone call w/ Company, TO, and DRC re: schedules/statements. | 0.7 | 346.50 |
| 08/21/19 | Barsalona, Joseph | Discussion with M. Harvey re: IDI materials | 0.1 | 59.50 |
| 08/21/19 | Moats, Eric | Draft schedules and statements extension motion. | 1.1 | 544.50 |
| 08/21/19 | Harvey, Matthew B. | Review of IDI materials. | 0.4 | 278.00 |
| 08/21/19 | Harvey, Matthew B. | Further review of IDI materials. | 1.1 | 764.50 |
| 08/22/19 | Barsalona, Joseph | Review reporting documents for IDI | 0.1 | 59.50 |
| 08/22/19 | Abbott, Derek C. | Call w/Starr re: IDI | 0.1 | 87.50 |
| 08/22/19 | Naimoli, Theresa M. | Review and respond to email from E. Moats re filing of notice (.1); prepare & efile Motion Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs (.3) | 0.4 | 122.00 |
| 08/22/19 | Barsalona, Joseph | Discussion with M. Harvey re: formation meeting and IDI issues | 0.3 | 178.50 |
| 08/22/19 | Moats, Eric | Coordinate for filing and service of schedules/statements extension motion. | 0.2 | 99.00 |
| 08/22/19 | Harvey, Matthew B. | Emails re: IDI. | 0.1 | 69.50 |
| 08/23/19 | Barsalona, Joseph | Review Schedules and Statements Extension Motion | 0.1 | 59.50 |
| 08/26/19 | Barsalona, Joseph | Discussion with E. Moats re: IOR | 0.1 | 59.50 |
| 08/26/19 | Barsalona, Joseph | Discussion with M. Harvey re: initial operating report progress | 0.2 | 119.00 |
| 08/26/19 | Moats, Eric | Draft IMOR. | 0.6 | 297.00 |
| 08/26/19 | Moats, Eric | Phone call w/ J. Nerland re: IMOR. | 0.2 | 99.00 |
| 08/27/19 | Harvey, Matthew B. | Discuss IMOR w/ E. Moats. | 0.1 | 69.50 |
| 08/27/19 | Barsalona, Joseph | Discussion with E. Moats re: IDI debrief | 0.1 | 59.50 |
| 08/27/19 | Harvey, Matthew B. | Call/email to UST re: open issues. | 0.1 | 69.50 |

| | | | | |
|---|---|---|---|---|
| Lolli & Pops, Inc. | | | Invoice Date: | September 30, 2019 |
| | | | Invoice Number: | 1910122 |
| | | | Matter Number: | 55129-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 08/27/19 | Harvey, Matthew B. | Prepare for IDI (.2); attend IDI (.5); follow-up call w/ D. Abbott re: same (.1); follow-up call with D. Wright re: same (.1); emails re: same (.1). | 1.0 | 695.00 |
| 08/27/19 | Barsalona, Joseph | Discussion with E. Moats re: Rule 2015.3 Reports (.2); Legal research re: same (.1) | 0.3 | 178.50 |
| 08/27/19 | Moats, Eric | Confer w/ M. Harvey re: rule 2015.3 report. | 0.2 | 99.00 |
| 08/27/19 | Moats, Eric | Confer w/ J. Barsalona re: rule 2015.3 report. | 0.1 | 49.50 |
| 08/27/19 | Moats, Eric | Email exchange w/ J. Nerland re: certificates of insurance for IMOR. | 0.2 | 99.00 |
| 08/27/19 | Abbott, Derek C. | Attend IDI | 0.5 | 437.50 |
| 08/28/19 | Moats, Eric | Confer w/ M. Harvey re: IMOR and OCP list. | 0.2 | 99.00 |
| 08/28/19 | Moats, Eric | Phone call w/ J. Nerland re: IMOR. | 0.1 | 49.50 |
| 08/28/19 | Moats, Eric | Further drafting of IMOR. | 1.0 | 495.00 |
| 08/28/19 | Harvey, Matthew B. | Attn to IMOR, IDI follow ups, lease questions. | 0.4 | 278.00 |
| 08/29/19 | Moats, Eric | Phone call (2x) w/ M. Harvey re: IMOR and exhibits to same. | 0.6 | 297.00 |
| 08/29/19 | Moats, Eric | Email exchange w/ the Company re: IMOR. | 0.2 | 99.00 |
| 08/29/19 | Moats, Eric | Revise IMOR. | 0.6 | 297.00 |
| 08/29/19 | Moats, Eric | Email M. Harvey re: IMOR revisions. | 0.1 | 49.50 |
| 08/29/19 | Barsalona, Joseph | Review Initial Operating Report | 0.1 | 59.50 |
| | | **Total** | **13.1** | **7,646.50** |